Receipt number AUSFCC-10202139

## IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| MARATHON PETROLEUM | ) | |
| CORPORATION AND AFFILIATES, | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | **25-240T** |
| | ) | |
| v. | ) | No. _____ |
| | ) | |
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Defendant. | ) | |

## COMPLAINT

Plaintiff, Marathon Petroleum Corporation ("***Marathon***" or "***Plaintiff***"), on behalf of itself and its consolidated subsidiaries, brings this action against defendant and alleges as follows:

## NATURE OF THE DISPUTE

1.     This action arises under the internal revenue laws of the United States for the recovery of interest.  While the interest rate on tax amounts owed by a corporate taxpayer to the United States is generally higher than the interest rate on tax amounts that the United States owes to a taxpayer, section 6621(d) of the Internal Revenue Code of 1986, as amended and codified in Title 26 of the United States Code (the "***Code***"), provides that the net rate of interest shall be zero to the extent that, for any period, there are equivalent amounts of interest payable on underpayments and interest allowable on overpayments by the same taxpayer.

2.     During overlapping periods, Marathon owed a federal income tax deficiency to the United States, and the United States owed federal income tax overpayments to Marathon.  In determining the applicable interest due on the underpayment and overpayments, the United States did not apply net rate interest netting as required under 26 U.S.C. § 6621(d) and Revenue

Procedure 2000-26 and as requested by Marathon in its timely filed refund claim (described below).

3.     Marathon brings this action to recover the sum of $15,269,047.48, which is the amount of the netting benefit and additional overpayment interest owed to Marathon, calculated with interest as of December 31, 2020, plus any additional interest owed thereon as provided by law.

## THE PARTIES

4.     Marathon is a corporation organized and existing under the laws of Delaware.  Its principal place of business is located at 539 South Main Street, Findlay, Ohio 45840, and its employer identification number is ████4632.

5.     The defendant is the United States of America.

## JURISDICTION

6.     This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1346(a)(1) and 28 U.S.C. § 1491.

7.     Marathon timely filed with the Internal Revenue Service ("***IRS***") Form 843, Claim for Refund and Request for Abatement (the "***Form 843***"), on March 11, 2020, seeking the recovery of $14,851,894.43, or such amount as allowable by law.  That Form 843 is attached hereto as **Exhibit A**.  The Form 843 was filed with the Internal Revenue Service office located in Toledo, Ohio.  On December 2, 2020, Marathon supplemented the Form 843, noting that the refund owed to Marathon, as of December 31, 2020, was $15,269,047.48.  The December 2, 2020 submission is attached hereto as **Exhibit B**.

8.     The IRS has neither denied nor granted Marathon's refund claim.

9.    The filing of this Complaint is within the period prescribed by 26 U.S.C. § 6532(a)(1), 28 U.S.C. § 2401, and 28 U.S.C. § 2501.

## FACTS GIVING RISE TO THE COMPLAINT

10.    On September 9, 2011, Marathon Oil Corporation ("***Marathon Oil***"), on behalf of itself and its consolidated group (the "***Marathon Oil Consolidated Group***"), timely filed its federal income tax return for the tax period ended December 31, 2010 (the "***2010 Consolidated Return***"). That return was electronically filed with the IRS.  Marathon Oil's employer identification number is ▮▮▮▮6816.

11.    Marathon was a member of the Marathon Oil Consolidated Group for the tax period ended December 31, 2010, and therefore was included in the 2010 Consolidated Return.

12.    The Marathon Oil Consolidated Group paid the amount of federal income tax reported on the 2010 Consolidated Return by the date prescribed for payment of such tax.

13.    Effective June 30, 2011, Marathon was spun off from Marathon Oil as a separate publicly traded corporation.  The results of Marathon's operations through June 30, 2011, were included in the federal income tax return filed by the Marathon Oil Consolidated Group for its tax period ended December 31, 2011 (the "***2011 Consolidated Return***").

14.    On September 10, 2012,  and September 6, 2013, Marathon, on behalf of itself and its consolidated group, timely filed federal income tax returns for the tax periods ended December 31, 2011, and December 31, 2012, respectively.  Those returns were filed electronically with the IRS.  (The federal income tax return that Marathon and its subsidiaries filed for the tax period ended December 31, 2011, is referred to herein as the "***2011 Marathon Return***", and the federal income tax return that Marathon and its subsidiaries filed for the tax period ended December 31, 2012, is referred to herein as the "***2012 Marathon Return***".)

3

15.     Marathon paid (a) the amount of federal income tax reported on the 2011 Marathon Return by March 15, 2012, and (b) the amount of federal income tax reported on the 2012 Marathon Return by March 15, 2013 (except for a payment of $16,023,594 that was made on September 6, 2013, when the 2012 Marathon Return was filed).

16.     The IRS conducted examinations of the 2010 Consolidated Return, the 2011 Consolidated Return, the 2011 Marathon Return, and the 2012 Marathon Return and proposed adjustments to the alternative minimum tax and associated minimum tax credits reported on those returns.  After consideration by the IRS Independent Office of Appeals, the parties agreed to an assessment of alternative minimum tax for the Marathon Oil Consolidated Group for the tax period ended December 31, 2010.  This resulted in (a) an underpayment for the Marathon Oil Consolidated Group for 2010, (b) carryforwards of minimum tax credits, (c) an overpayment for the Marathon Oil Consolidated Group for the tax period ended December 31, 2011, (d) an overpayment for Marathon for the tax period ended December 31, 2011, and (e) an overpayment for Marathon for the tax period ended December 31, 2012.

17.     The parties executed Forms 870-AD, which were accepted by the Commissioner of Internal Revenue in February 2019, and reflected the following:

(a) The Marathon Oil Consolidated Group had a deficiency in federal income tax of $72,786,548 for the tax period ended December 31, 2010, and an overpayment in federal income tax of $38,957,157 for the tax period ended December 31, 2011.  As a member of the Marathon Oil Consolidated Group, Marathon was severally liable for the entire 2010 deficiency pursuant to 26 C.F.R. § 1.1502-6(a).

(b) Marathon had overpayments in federal income tax of $43,338,099 and $22,032,688 for the tax periods ended December 31, 2011, and December 31, 2012, respectively.

18.     On March 29, 2019, and January 13, 2020, the IRS made assessments of $77,783,904[1] and $8,638,086, respectively, with respect to the deficiency that it determined for the tax period ended December 31, 2010, as described in paragraph 17(a) above.  Those assessed amounts included tax and interest as calculated by the IRS and were satisfied through payments made on April 17, 2019; November 21, 2019; and February 10, 2020, as well as through the IRS's application in 2019 of certain offsets from tax periods other than the tax period ended December 31, 2010, to the 2010 Consolidated Return.

19.     The overpayments of federal income tax described in paragraph 17(b) above, as well as the interest that the IRS determined to be owed to Marathon on those overpayments, were issued to Marathon on June 24, 2019.

20.     Marathon had overlapping periods of underpayment and overpayment interest during the period March 15, 2012, to March 27, 2019.  Pursuant to 26 U.S.C. § 6621(d), Marathon is entitled to net rate interest netting for the overlapping periods of underpayment and overpayment interest; however, the IRS failed to apply net rate interest netting as required by 26 U.S.C. § 6621(d).

21.     As set forth in paragraph 7 above, Marathon filed Form 843 in which it sought the recovery of $14,851,894.43, or such other amount as allowable by law.  The Form 843 provided that Marathon was requesting net rate interest netting pursuant to 26 U.S.C. § 6621(d) and Revenue Procedure 2000-26 with respect to the underpayment of federal income tax described in paragraph 17(a) above and the overpayments of federal income tax described in paragraph 17(b) above.

---

[1] The $77,783,904 assessment was reduced to $72,786,548 due to a carryback.

## CLAIM FOR RELIEF

22.     Marathon repeats and incorporates by reference the allegations contained in the preceding paragraphs, as if fully set forth herein.

23.     The IRS was required, but failed, to properly apply net rate interest netting under 26 U.S.C. § 6621(d) to the equivalent amounts of interest payable on the underpayment described in paragraph 17(a) above and interest allowable on the overpayments described in paragraph 17(b) above.  As such, Marathon is entitled to recover from the United States the sum of $15,269,047.48, which includes the benefit of applying such net rate interest netting plus interest that has accrued on such amount to December 31, 2020, plus statutory interest as provided by law.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiff respectfully requests that this Court enter judgment against the United States in the sum of $15,269,047.48 (which is the sum calculation with interest as of December 31, 2020), together with additional interest thereon as provided by law, as necessary to implement a net interest rate of zero for overlapping periods of underpayment and overpayment interest as required by the Code, and such other and further relief, including attorney's fees and costs, as may be just and proper.

Dated: February 10, 2025                              Respectfully submitted,

Kathleen Pakenham
Attorney of Record
VINSON & ELKINS L.L.P.
1114 Avenue of the Americas, 32nd Floor
New York, New York 10036
Email: kpakenham@velaw.com
Telephone: 212-237-0149
Facsimile: 917-591-1995

George Gerachis
Of Counsel
VINSON & ELKINS L.L.P.
845 Texas Avenue
Suite 4700
Houston, Texas 77002
Email: ggerachis@velaw.com
Telephone: 713-758-1056
Facsimile: 713-615-5612

# Exhibit A



**Interest & Penalty Recovery Group LLC**

**157 Creston Road**
**Kalispell, MT 59901**
**770.880.3924 (Phone)**
**678.828.5833 (Fax)**

March 11, 2020

Internal Revenue Service
Attention: Benjamin P. Crandell, Senior Revenue Agent
433 N. Summit Street, Room 226
Toledo, OH 43604

RE: Marathon Petroleum Corporation and Affiliates
 FEIN ██████████
 Tax Years Ending December 31, 2011 and 2012
 Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26

Dear Mr. Crandell:

Marathon Petroleum Corporation and Affiliates ("MPC") respectfully request that the IRS apply Code §6621(d) net rate interest netting to overpayments of its tax years ending on December 31, 2011 and 2012 and underpayments of Marathon Oil Corporation and Affiliated Companies' ("MOC"; FEIN ██████████) tax year ending December 31, 2010.   Form 843 is enclosed.

**MPC requests that you review this claim pursuant to IRM Section 20.2.14.6.1.1 and then forward it with completed Form 3198 to Centralized Case Processing to be processed.**

Thank you for your attention to this matter.  Please call me at 770.880.3924 with any questions.

Sincerely,

W. Scott Rogers, Esq.

*Enclosure*

REQUEST FOR NET RATE INTEREST NETTING PURSUANT TO REV. PROC. 2000-26

| Form **843** | **Claim for Refund and Request for Abatement** | |
|---|---|---|
| (Rev. August 2011)<br>Department of the Treasury<br>Internal Revenue Service | ▶ See separate instructions. | OMB No. 1545-0024 |

Use Form 843 if your claim or request involves:

   (a) a refund of one of the taxes (other than income taxes or an employer's claim for FICA tax, RRTA tax, or income tax withholding) or a fee, shown on line 3,

   (b) an abatement of FUTA tax or certain excise taxes, or

   (c) a refund or abatement of interest, penalties, or additions to tax for one of the reasons shown on line 5a.

Do not use Form 843 if your claim or request involves:

   (a) an overpayment of income taxes or an employer's claim for FICA tax, RRTA tax, or income tax withholding (use the appropriate amended tax return),

   (b) a refund of excise taxes based on the nontaxable use or sale of fuels, or

   (c) an overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.

| | |
|---|---|
| Name(s)<br>**Marathon Petroleum Corporation** | Your social security number |
| Address (number, street, and room or suite no.)<br>**539 S. Main St.** | Spouse's social security number |
| City or town, state, and ZIP code<br>**Findlay, OH 45840** | Employer identification number (EIN)<br>▮▮▮▮▮ |
| Name and address shown on return if different from above | Daytime telephone number |

**1** Period. Prepare a separate Form 843 for each tax period or fee year.
From _____ to _____

**2** Amount to be refunded or abated:
$ **14,851,894.43***

**3** Type of tax or fee. Indicate the type of tax or fee to be refunded or abated or to which the interest, penalty, or addition to tax is related.

☐ Employment   ☐ Estate   ☐ Gift   ☐ Excise   ☒ Income   ☐ Fee

**4** Type of penalty. If the claim or request involves a penalty, enter the Internal Revenue Code section on which the penalty is based (see instructions). IRC section:

**5a** Interest, penalties, and additions to tax. Check the box that indicates your reason for the request for refund or abatement. (If none apply, go to line 6.)

   ☐ Interest was assessed as a result of IRS errors or delays.

   ☐ A penalty or addition to tax was the result of erroneous written advice from the IRS.

   ☐ Reasonable cause or other reason allowed under the law (other than erroneous written advice) can be shown for not assessing a penalty or addition to tax.

**b** Date(s) of payment(s) ▶ _____

**6** Original return. Indicate the type of fee or return, if any, filed to which the tax, interest, penalty, or addition to tax relates.

☐ 706   ☐ 709   ☐ 940   ☐ 941   ☐ 943   ☐ 945
☐ 990-PF   ☐ 1040   ☒ 1120   ☐ 4720   ☐ Other (specify) ▶

**7** Explanation. Explain why you believe this claim or request should be allowed and show the computation of the amount shown on line 2. If you need more space, attach additional sheets.

Taxpayer requests net rate interest netting pursuant to Code Sec. 6621(d) and Rev. Proc. 2000-26 with respect to Form 1120 tax years ending December 31, 2011 and 2012 with Form 1120 tax year ending December 31, 2010 for Marathon Oil Corporation, EIN ▮▮▮▮ See attached statement and schedules.
* Or such other amount as allowable by law.

Signature. If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the officer's title must be shown.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature (Title, if applicable. Claims by corporations must be signed by an officer.)          Date *March 11, 2020*

Signature (spouse, if joint return)          Date

| Paid<br>Preparer<br>Use Only | Print/Type preparer's name<br>**William Scott Rogers** | Preparer's signature | Date<br>**3/11/2020** | Check ☐ if<br>self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ **Interest & Penalty Recovery Group LLC** | | | Firm's EIN ▶ | |
| | Firm's address ▶ **157 Creston Road, Kalispell, MT 59901** | | | Phone no. **404-582-0298** | |

ISA   For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **843** (Rev. 8-2011)

Marathon Petroleum Corporation
EIN ████████
Form 1120 Tax Years Ending December 31, 2011 and 2012
Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26
Statement

Attachment 1

**Marathon Petroleum Corporation**
EIN ███████
**Form 1120 Tax Years Ending December 31, 2011 and 2012**
**Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26**
**Statement**

**Note: Taxpayer requests that the field examiner review this claim pursuant to IRM Section 20.2.14.6.1.1 and then forward it with completed Form 3198 to Centralized Case Processing to be processed.**

Marathon Petroleum Corporation and affiliates ("MPC") respectfully request net rate interest netting pursuant to Code Sec. 6621(d) and Rev. Proc. 2000-26 for the overpayments for its consolidated Form 1120 tax periods ending on December 31, 2011 and December 31, 2012. Specifically, MPC requests that these overpayments be netted with MPC's underpayments reported on the consolidated Form 1120 of Marathon Oil Corporation ("MOC", EIN ███████), of which MPC was a member, for their tax period ending on December 31, 2010.

The 2011-2012 overpayments and 2010 underpayment are by the "same taxpayer" for purposes of Code §6621(d). MPC (including all of its subsidiaries to which its 2011-2012 overpayments are attributable) was a member of the MOC consolidated group for the entirety of 2010 and is thus severally liable for the entire 2010 underpayment pursuant to Treas. Reg. §1.1502-6(a). In other words, the IRS could collect *entire* 2010 underpayment from MPC. Thus, the same taxpayer – MPC – is both liable for the 2010 underpayment and entitled to the 2011-2012 overpayments.

Moreover, the 2011-2012 overpayments and 2010 underpayment resulted from the same tax event. The IRS audited the MOC 2010 consolidated tax return and the MPC 2011 and 2012 tax returns and adjusted the Alternative Minimum Tax ("AMT") and associated Minimum Tax Credits ("MTCs"). The AMT/MTC issue was resolved at IRS Appeals by the same Appeals Officer. The result of the IRS Appeal was an assessment of AMT for the MOC consolidated group's 2010 tax year, which generated both the 2010 underpayment and carryforwards of MTCs that resulted in MPC's 2011-2012 overpayments. IRS Appeals acknowledged "same taxpayer" status by coordinating the resolution of this issue. See Attachment 2 (Forms 870-AD executed at the conclusion of the IRS Appeals process setting forth a 50% allocation of the MTCs to MPC and 50% to MOC).

Attachment 3 consists of Report 020 setting forth an interest netting refund of $14,851,894.42 as of March 31, 2020, Pre-Netting Reports 490, Post-Netting Reports 490 and Reports 530 with respect to all included years.

Form 2848 is attached authorizing us to represent MPC in this matter. See Attachment 4. Form 2848 authorizing us to represent MOC in this matter is already on file.

None of the years included in this claim have been used in a prior netting claim. The information required pursuant to Rev. Proc. 2000-26 is set forth below.

A. Type of Tax and/or Type of Return

 - Corporation Income Tax, Form 1120

B. Tax Periods Involved

 - 2010 (MPC as a member of MOC's consolidated group) (Underpayments)
 - 2011 and 2012 (MPC) (Overpayments)

C. Underpayment Amounts and Dates of Payment[1]

 - 2010 (MPC as a member of MOC's consolidated group) Underpayment Amounts:
         Underpayment Assessed on 03/29/2019 = $77,783,904.00
         Underpayment Assessed on 01/13/2020 = $ 8,638,086.00

 - 2010 (MPC as a member of MOC's consolidated group) Payment Dates:
         04/17/2019 ($53,589,599.09)
         11/21/2019 ($ 8,596,883.00)
         Offset dated 03/15/2014 (posted in 2019, cycle unknown) ($38,616,757.77)
         Offset dated 01/16/2020 (posted in 2020, cycle unknown) ($     43,800.97)
         02/10/2020 ($ 4,277,426.10)

D. Overpayment Amounts and Dates of Refunds

 - 2011 (MPC) Overpayment
         ($47,180,048.26); Date of refund = 06/24/2019

 - 2012 (MPC) Overpayment
         ($24,212,495.82); Date of refund = 06/24/2019

E. Identification of Overlapping Periods

 - 2010 (MPC as a member of MOC's consolidated group) Underpayment overlap with 2011 (MPC) Overpayment:
         03/15/2012 to 03/27/2019

---

[1] The assessment of $77,783,904.00 was decreased by a carryback of $4,997,356.00 for a net tax assessment of $72,786,548.00.

- 2010 (MPC as a member of MOC's consolidated group) Underpayment overlap with 2012 (MPC) Overpayment:
  03/15/2013 to 03/27/2019

cc: Marathon Oil Corporation (MOC)

Marathon Petroleum Corporation
EIN ▉▉▉▉▉▉
Form 1120 Tax Years Ending December 31, 2011 and 2012
Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26
Statement

Attachment 2

| Form **870-AD** (rev. 04/1992) | Department of the Treasury-Internal Revenue Service |
|---|---|
| | **Offer to Waive Restrictions on Assessment and Collection of Tax Deficiency and to Accept Overassessment** |

| Symbols: AP:EX:STL:CDH | Name of Taxpayer: MARATHON PETROLEUM CORPORATION | SSN or EIN: |
|---|---|---|

Under the provisions of section 6213(d) of the Internal Revenue Code of 1986 (the Code), or corresponding provisions of prior internal revenue laws, the undersigned offers to waive the restrictions provided in section 6213(a) of the Code or corresponding provisions of prior internal revenue laws, and to consent to the assessment and collection of the following deficiencies and additions to tax, if any, with interest as provided by law. The undersigned offers also to accept the following over-assessments, if any, as correct. Any waiver or acceptance of an overassessment is subject to any terms and conditions stated below and on the second page of this form.

| | | Deficiencies (Over-assessments) and Additions to Tax | | | | |
|---|---|---|---|---|---|---|
| **Year Ended** | **Kind of Tax** | **Tax** | | | | |
| 12/31/2011 | Income | $(43,338,099.00) | | | | |
| 12/31/2012 | Income | $(22,032,688.00) | | | | |
| 12/31/2013 | Income | $0.00 | | | | |
| | | | | | | |
| | | | | | | |

This Form 870-AD is a **partial agreement** due to unresolved TEFRA partnership items arising from a TEFRA partnership in which the taxpayer is a partner.

This agreement is effective as of the date the Joint Committee on Taxation completes its review without objection or the date it is accepted and signed for the Commissioner, whichever is later. Any refund or credit as a result will be deferred until the later of the two is completed.

See additional provisions of this agreement on Page 2 & 3 of this Form 870-AD.

(See second page for signature instructions)

| Signature of Taxpayer: | Date: |
|---|---|
| Signature of Taxpayer: | Date: |
| Signature of Taxpayer's Representative: | Date: |

Corporate Name: MARATHON PETROLEUM CORPORATION

| By Corporate Officer | Title: VicePresident, Tax | Date: 9/10/2018 |
|---|---|---|

| For Internal Revenue Use Only | Date Accepted for Commissioner: 2/11/2019 | Signature: Cheryl A Harris, |
| | Office: St. Louis, MO | Title: Appeals Team Case Leader |

**Marathon Petroleum Corporation**    EI #  ▇▇▇▇▇▇    Tax Years:  12/31/2011, 12/31/2012 & 12/31/2013

This offer must be accepted for the Commissioner of Internal Revenue and will take effect on the date it is accepted.  Unless and until it is accepted, it will have no force or effect. If offer is accepted, the case will not be reopened by the Commissioner unless there was:

- fraud, malfeasance, concealment or misrepresentation of a material fact
- an important mistake in mathematical calculation
- a deficiency or overassessment resulting from adjustments made under Subchapters C and D of Chapter 63 concerning the tax treatment of partnership and subchapter S items determined at the partnership and corporate level
- an excessive tentative allowance of a carryback provided by law

No claim for refund or credit will be filed or prosecuted by the taxpayer for the years stated on this form, other than amounts attributed to carrybacks provided by law, or as noted in the language on pages 1, 2 and 3 of this agreement.

The proper filing of this offer, when accepted, will expedite assessment and billing (or overassessment, credit or refund) by adjusting the tax liability.  This offer, when executed and timely submitted, will be considered a claim for refund for the above overassessment(s), if any.  This offer may be executed by the taxpayer's attorney, certified public accountant, or agent provided this is specifically authorized by a power of attorney which, if not previously filed, must accompany this form. If this offer is signed by a person acting in a fiduciary capacity (for example: an executor, administrator, or a trustee) Form 56, Notice Concerning Fiduciary Relationship, must accompany this form, unless previously filed.

If this offer is executed for a year for which a joint return was filed, it must be signed by both spouses unless one spouse, acting under a power of attorney, signs as agent for the other.

If this offer is executed by a corporation, it must be signed with the corporate name followed by the signature and title of the officer(s) authorized to sign.  If the offer is accepted, as a condition of acceptance, any signature by or for a corporate officer will be considered a representation by that person and the corporation, to induce reliance, that such signature is binding under law for the corporation to be assessed the deficiencies or receive credit or refund under this agreement.  If the corporation later contests the signature as being unauthorized on its behalf, the person who signed may be subject to criminal penalties for representing that he or she had authority to sign this agreement on behalf of the corporation.

**Additional Terms and Conditions of this Agreement:**

**1.TEFRA Matters**

(a) Taxpayer reported certain items on its tax returns for tax years ending 12/31/2011, 12/31/2012, and 12/31/2013 related to its investment in Marathon Petroleum Company LP, a TEFRA partnership.

(b) Marathon Petroleum Company, LP is a partnership which is subject to the unified partnership audit and litigation procedures set forth in IRC section 6221 et seq. (the TEFRA partnership procedures) that were in effect during the tax years at issue.

(c) For purposes of computing the deficiency (or overpayment) in this case, taxpayer's partnership items (or affected items) relating to Marathon Petroleum Company LP have been treated as if they were correctly reported on taxpayer's taxable income tax returns for tax years ending 12/31/2011, 12/31/2012, and 12/31/2013, and they have not been adjusted as part of this proceeding.

(d) The tax treatment of Marathon Petroleum Company LP's partnership items will be resolved in separate partnership proceedings conducted in accordance with the TEFRA partnership procedures.  This agreement does not alter the rights of the taxpayer or the Commissioner under the TEFRA Partnership Procedures with respect to TEFRA partnerships.

(e) The adjustments necessary to apply the results of the TEFRA partnership proceedings described in subparagraph (d) to taxpayer, shall be treated as computational adjustments to the extent applicable under IRC section 6231(a)(6) and its Treasury Regulations and assessed, credited or refunded accordingly.

| Marathon Petroleum Corporation | EI # | Tax Years: 12/31/2011, 12/31/2012 & 12/31/2013 |
|---|---|---|

(f) To the extent that the computation of taxpayer's tax liability which properly reflects the tax treatment of the partnership items relating to the TEFRA partnership, as determined in the TEFRA partnership proceedings described in subparagraph (d), would also result in a change in taxpayer's tax liability attributable to non-partnership items, as previously determined in this proceeding, such change may be treated as a computational adjustment under IRC section 6231(a)(6). Such change in the taxpayer's tax liability shall be assessed, credited or refunded in accordance with such rules pertaining to computational adjustments (including the provisions of IRC 6511(g)), provided the taxpayer does not waive its right to receive a statutory notice of deficiency with respect to any affected item that requires partner-level determinations.

2. This agreement shall not prevent the taxpayer from timely filing or prosecuting additional claims under the Internal Revenue Code arising from or relating to additional or redetermined foreign taxes (including the collateral consequences thereof, such as IRC § 78 gross-up) or changing its election to credit or deduct such taxes for any open taxable year.

3. This agreement shall not prevent the Commissioner from timely recomputing the taxpayer's foreign tax credits for the years stated in this agreement and assessing any resultant deficiencies.

4. Pursuant to mutual concessions for computation of tax and credits under this agreement:
   a) Subject to paragraph 8(d) below, the taxpayer's alternative minimum tax (AMT) liability is $0 in 2011, $0 in 2012, and $0 in 2013;
   b) As reflected in the 2011, 2012 and 2013 tax computations for this agreement, the taxpayer is apportioned 50% of the IRC § 53(b) Minimum Tax Credits (MTCs) of the consolidated group from 2010 and 2011;
   c) The remaining 50% of the IRC § 53(b) MTCs for 2010 and 2011 shall be apportioned to Marathon Oil Corporation (MOC) consolidated group;
   d) To the extent the taxpayer's AMT liability changes due to any TEFRA partnership or affected items, redetermined foreign tax credits, items carried to tax years 2010 or 2011, or other allowable changes not specifically mentioned in this agreement, the apportionment to the taxpayer of any resulting recomputed IRC § 53(b) MTCs for 2010 and 2011 will remain at 50% for the taxpayer and 50% for MOC. Thus, the taxpayer shall not be prevented from timely filing or prosecuting additional claims under the Internal Revenue Code for tax years 2010 and 2011 if such claims are necessary to result in a 50% each apportionment of the recomputed MTC to the taxpayer and MOC. Likewise, the Commissioner shall not be prevented from timely assessing any deficiency if such assessment is necessary to result in a 50% each apportionment of the recomputed MTC to the taxpayer and MOC.

| Form 870-AD (rev. 04/1992) | Department of the Treasury-Internal Revenue Service |
|---|---|
| | **Offer to Waive Restrictions on Assessment and Collection of Tax Deficiency and to Accept Overassessment** |

| Symbols: AP:EX:STL:CDH | Name of Taxpayer: **Marathon Oil Corporation & Affiliated Companies** | SSN or EIN: |
|---|---|---|

Under the provisions of section 6213(d) of the Internal Revenue Code of 1986 (the Code), or corresponding provisions of prior internal revenue laws, the undersigned offers to waive the restrictions provided in section 6213(a) of the Code or corresponding provisions of prior internal revenue laws, and to consent to the assessment and collection of the following deficiencies and additions to tax, if any, with interest as provided by law. The undersigned offers also to accept the following over-assessments, if any, as correct. Any waiver or acceptance of an overassessment is subject to any terms and conditions stated below and on the second page of this form.

| | | Deficiencies (Over-assessments) and Additions to Tax | | | | |
|---|---|---|---|---|---|---|
| Year Ended | Kind of Tax | Tax | | | | |
| 12/31/2010 | Income | $72,786,548.00 | | | | |
| 12/31/2011 | Income | ($38,957,157.00) | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

This Form 870-AD is a **partial agreement** due to unresolved TEFRA partnership items arising from a TEFRA partnership in which the taxpayer is a partner.

This agreement is accepted as of the date the Joint Committee on Taxation completes its review without objection of the proposed settlement of the Minimum Tax Credit allocation between the taxpayer and a related party or the date the agreement is accepted for the Commissioner, whichever is later.

See additional provisions for this agreement on Pages 2 & 3 of this Form 870-AD.

(See second page for signature instructions)

| Signature of Taxpayer: | Date: |
|---|---|
| Signature of Taxpayer: | Date: |
| Signature of Taxpayer's Representative: | Date: |

Corporate Name:
**MARATHON OIL CORPORATION AND AFFILIATED COMPANIES**

| By Corporate Officer: | Title. TAX DIRECTOR | Date: 8/29/18 |
|---|---|---|
| **For Internal Revenue Use Only** | Date Accepted for Commissioner: 2/25/2019 | Signature: Cohenye D. Davis, ATCL |
| | Office: St. Louis, MO | Title: Appeals Team Case Leader |

Marathon Oil Corporation & Affiliated Companies        EIN #▮▮▮▮▮▮        Tax Years:  12/2010 & 12/2011

---

*This offer must be accepted for the Commissioner of Internal Revenue and will take effect on the date it is accepted.  Unless and until it is accepted, it will have no force or effect. If offer is accepted, the case will not be reopened by the Commissioner unless there was:*

- *fraud, malfeasance, concealment or misrepresentation of a material fact*
- *an important mistake in mathematical calculation*
- *a deficiency or overassessment resulting from adjustments made under Subchapters C and D of Chapter 63 concerning the tax treatment of partnership and subchapter S items determined at the partnership and corporate level*
- *an excessive tentative allowance of a carryback provided by law*

*No claim for refund or credit will be filed or prosecuted by the taxpayer for the years stated on this form, other than for amounts attributed to carrybacks provided by law, or as noted in the language on pages 1, 2 and 3 of this agreement.*

*The proper filing of this offer, when accepted, will expedite assessment and billing (or overassessment, credit or refund) by adjusting the tax liability.  This offer, when executed and timely submitted, will be considered a claim for refund for the above overassessment(s), if any.  This offer may be executed by the taxpayer's attorney, certified public accountant, or agent provided this is specifically authorized by a power of attorney which, if not previously filed, must accompany this form. If this offer is signed by a person acting in a fiduciary capacity (for example: an executor, administrator, or a trustee) Form 56, Notice Concerning Fiduciary Relationship, must accompany this form, unless previously filed.*

*If this offer is executed for a year for which a joint return was filed, it must be signed by both spouses unless one spouse, acting under a power of attorney, signs as agent for the other.*

*If this offer is executed by a corporation, it must be signed with the corporate name followed by the signature and title of the officer(s) authorized to sign.  If the offer is accepted, as a condition of acceptance, any signature by or for a corporate officer will be considered a representation by that person and the corporation, to induce reliance, that such signature is binding under law for the corporation to be assessed the deficiencies or receive credit or refund under this agreement.  If the corporation later contests the signature as being unauthorized on its behalf, the person who signed may be subject to criminal penalties for representing that he or she had authority to sign this agreement on behalf of the corporation.*

### Additional Terms and Conditions of this Agreement:

#### 1. TEFRA Matters

(a) Taxpayer reported certain items on its income tax returns for tax years ending 12/31/2010 and 12/31/2011 related to its investment in Marathon Petroleum Company LP, a TEFRA partnership;

(b) Marathon Petroleum Company, LP is subject to the unified partnership audit and litigation procedures set forth in IRC section 6221 et seq. (the TEFRA partnership procedures) that were in effect during the tax years at issue.

(c) For purposes of computing the deficiency (or overpayment) in this case, the partnership items (or affected items) relating to Marathon Petroleum Company LP have been treated as if they were correctly reported on taxpayer's 12/31/2010 and 12/31/2011 taxable returns, and they have not been adjusted as part of this proceeding.

(d) The tax treatment of Marathon Petroleum Company LP's partnership items will be resolved in separate partnership proceedings conducted in accordance with the TEFRA partnership procedures.  This agreement does not alter the rights of the taxpayer or the Commissioner under the TEFRA Partnership Procedures with respect to TEFRA partnerships.

(e) The adjustments necessary to apply the results of the TEFRA partnership proceedings described in subparagraph (d) to the taxpayer shall be treated as computational adjustments to the extent applicable under IRC section 6231(a)(6) and its Treasury Regulations and assessed, credited, or refunded accordingly.

(f) To the extent that the computation of the taxpayer's tax liability which properly reflects the tax treatment of the partnership items relating to the TEFRA partnership, as determined in the TEFRA partnership proceedings described in subparagraph (d), would also result in a change in the taxpayer's tax liability attributable to non-partnership items, as previously determined in this proceeding, such change may be treated as a computational adjustment under IRC section 6231(a)(6). Such change in the taxpayer's tax liability shall be assessed, credited or refunded in accordance with such rules pertaining to computational adjustments (including the provisions of IRC 6511(g)), provided the taxpayer does not waive its right to receive a statutory notice of deficiency with respect to any affected item that requires partner-level determinations.

2. This agreement shall not prevent the taxpayer from timely filing or prosecuting additional claims under the Internal Revenue Code arising from or relating to additional or redetermined foreign taxes (including the collateral consequences thereof, such as IRC § 78 gross-up) or changing its election to credit or deduct such taxes for any open taxable year.

3. This agreement shall not prevent the Commissioner from timely recomputing the taxpayer's foreign tax credits for the years stated in this agreement and assessing any resultant deficiencies.

4. Pursuant to mutual concessions for computation of tax and credits under this agreement:
   a) Subject to paragraph 6(d) below, the taxpayer's alternative minimum tax (AMT) liability is $90,406,556 in 2010 and $322,467,378 in 2011;
   b) The taxpayer shall retain 50% of the IRC § 53(b) Minimum Tax Credits (MTCs) for 2010 and 2011;
   c) The remaining 50% of the IRC § 53(b) MTCs for 2010 and 2011 shall be apportioned to Marathon Petroleum Corporation (MPC);
   d) To the extent the taxpayer's AMT liability changes due to any TEFRA partnership or affected items, redetermined foreign tax credits, items carried to tax years 2010 or 2011, or other allowable changes not specifically mentioned in this agreement, the apportionment to the taxpayer of any resulting recomputed IRC § 53(b) MTCs for 2010 and 2011 will remain at 50% for the taxpayer and 50% for MPC. Thus, the taxpayer shall not be prevented from timely filing or prosecuting additional claims under the Internal Revenue Code for tax years 2010 and 2011 if such claims are necessary to result in a 50% each apportionment of the recomputed MTC to the taxpayer and MPC. Likewise, the Commissioner shall not be prevented from timely assessing any deficiency if such assessment is necessary to result in a 50% each apportionment of the recomputed MTC to the taxpayer and MPC.

Page 3 of 3 - Marathon Oil Corporation & Affiliated Companies EIN # ▮▮▮▮   Tax Years 12/2010 & 12/2011   Form 870-AD-c (Rev. 4/1992)

45

Marathon Petroleum Corporation
EIN █████████

Form 1120 Tax Years Ending December 31, 2011 and 2012
Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26
Statement

Attachment 3

## 020 Principal and Interest Adj Summary - Marathon Petroleum

Jurisdiction: Federal    Run Method: IRS Default    Interest To: 03/31/2020

| Tax ID  Taxpayer | Period | Tax Type | Status | Deficiency Interest | Overpayment Interest | Principal | Total |
|---|---|---|---|---|---|---|---|
| *Computed Individual Modules* | | | | | | | |
| Marathon Petroleum Corporation | 2011/12 | 1120 - MPC | O/(O) | 0.00 | 0.00 | 0.00 | 0.00 |
| Marathon Petroleum Corporation | 2012/12 | 1120 - MPC | O/(O) | 0.00 | 0.02 | 0.00 | 0.02 |
| Subtotal 1120 - MPC | | | | 0.00 | 0.02 | 0.00 | 0.02 |
| Marathon Oil Company | 2010/12 | 1120 - MRO - Match IRS | O/(U) | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal 1120 - MRO - Match IRS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | | | | 0.00 | 0.02 | 0.00 | 0.02 |
| *Computed Modules With Netting* | | | | | | | |
| Marathon Petroleum Corporation | 2011/12 | 1120 - MPC | O/(O) | 0.00 | 0.00 | 0.00 | 0.00 |
| Marathon Petroleum Corporation | 2012/12 | 1120 - MPC | O/(O) | 0.00 | 0.02 | 0.00 | 0.02 |
| Subtotal 1120 - MPC | | | | 0.00 | 0.02 | 0.00 | 0.02 |
| Marathon Oil Company | 2010/12 | 1120 - MRO - Match IRS | O/(U) | (14,711,691.99) | (140,202.45) | 0.00 | (14,851,894.43) |
| Subtotal 1120 - MRO - Match IRS | | | | (14,711,691.99) | (140,202.45) | 0.00 | (14,851,894.43) |
| Total | | | | (14,711,691.98) | (140,202.43) | 0.00 | (14,851,894.42) |

Netting Benefit:    (14,851,894.43)

## 490 Activity Summary - Marathon Petroleum

FED - ▮▮▮▮▮  Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

| Run Method: IRS Default | Module Status: Open/(Use) |
|---|---|
| Interest To: 03/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: 02/18/2016 Amount: $100,000 |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2011 | | | 150 Return Filed & Assessed Tax Liability | | 149,450,338.00 | 149,450,338.00 |
| 03/15/2011 | | | 620 Initial Installment Payment | | (160,000,000.00) | (10,549,662.00) |
| 03/29/2019 | | 03/15/2011 | 300 Additional Tax Assessment By Examinati | | 77,783,904.00 | 67,234,242.00 |
| 01/13/2020 | | 03/15/2011 | 300 Additional Tax Assessment By Examinati | | 8,638,086.00 | 75,872,328.00 |
| 04/15/2011 | 03/15/2011 | 03/15/2012 | 836 Overpayment Credit Elect to Next Period | (10,549,662.00) | 10,549,662.00 | 86,421,990.00 |
| 03/15/2014 | | | 309 Abatement of Prior Tax Assessment by E: | | (4,997,356.00) | 81,424,634.00 |
| 03/15/2014 | | | 700 Credit Applied | | (38,616,757.77) | 42,807,876.23 |
| 03/15/2014 | | | 700 Credit Applied | | (43,800.97) | 42,764,075.26 |
| 03/11/2019 | 03/27/2019 | 03/29/2019 | 1010 Suspend Underpayment Interest | 54,061,458.19 | | 42,764,075.26 |
| 04/17/2019 | | | 670 Subsequent Payment | | (53,589,599.09) | (10,825,523.83) |
| 03/29/2019 | 03/29/2019 | 04/17/2019 | 1010 Suspend Underpayment Interest | 53,589,599.09 | | (10,825,523.83) |
| 11/21/2019 | | | 670 Subsequent Payment | | (8,596,833.00) | (19,422,356.83) |
| 02/10/2020 | | | 670 Subsequent Payment | | (4,277,426.10) | (23,699,782.93) |

| Date | | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|---|
| 03/15/2011 | | | 150 Return Filed & Assessed Tax Liability | 149,450,338.00 | | | |
| | | | 300 Additional Tax Assessment By Examina | 77,783,904.00 | | | |
| | | | 300 Additional Tax Assessment By Examina | 8,638,086.00 | | | |
| | | | 620 Initial Installment Payment | (160,000,000.00) | | | 75,872,328.00 |
| 03/16/2011 | 03/15/2012 | | Underpay | 75,872,328.00 | 0.035699799 | 2,708,626.84 | 78,580,954.84 |
| 03/15/2012 | | | 836 Overpayment Credit Elect to Next Peric | 10,549,662.00 | | | 89,130,616.84 |
| 03/16/2012 | 03/15/2014 | | Underpay | 89,130,616.84 | 0.061764546 | 5,505,112.12 | 94,635,728.96 |
| 03/15/2014 | | | 309 Abatement of Prior Tax Assessment by | (4,997,356.00) | | | |
| | | | 700 Credit Applied | (38,616,757.77) | | | |
| | | | 700 Credit Applied | (43,800.97) | | | 50,977,814.22 |
| 03/16/2014 | 02/18/2016 | | Underpay | 50,977,814.22 | 0.059642748 | 3,040,456.94 | 54,018,271.16 |
| 02/19/2016 | 03/27/2019 | | Underpay LCU | 54,018,271.16 | 0.217970414 | 11,774,384.92 | 65,792,656.09 |
| 03/28/2019 | 03/29/2019 | | Underpay LCU | 11,731,197.90 | 0.000438404 | 5,143.01 | |
| | | | Underpay Suspended | 54,061,458.19 | | | 65,797,799.09 |
| 03/30/2019 | 04/17/2019 | | Underpay LCU | 12,208,200.00 | 0.004172608 | 50,940.04 | |
| | | | Underpay Suspended | 53,589,599.09 | | | 65,848,739.13 |
| 04/17/2019 | | | 670 Subsequent Payment | (53,589,599.09) | | | 12,259,140.04 |
| 04/18/2019 | 11/21/2019 | | Underpay LCU | 12,259,140.04 | 0.044805968 | 549,282.63 | 12,808,422.68 |
| 11/21/2019 | | | 670 Subsequent Payment | (8,596,833.00) | | | 4,211,589.68 |
| 11/22/2019 | 02/10/2020 | | Underpay LCU | 4,211,589.68 | 0.015632202 | 65,836.42 | 4,277,426.10 |
| 02/10/2020 | | | 670 Subsequent Payment | (4,277,426.10) | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 23,699,782.93 | 23,699,782.93 | 0.00 |
| Overpayment Interest | | | |
| Principal Balance | | | 0.00 |
| | 23,699,782.93 | 23,699,782.93 | 0.00 |

## 490 Activity Summary - Marathon Petroleum

FED - ████████ Marathon Petroleum Corporation   1120 - MPC Tax Period: 2011/12

| | |
|---|---|
| Run Method: IRS Default | |
| Interest To: 03/31/2020 | Module Status: Open/(Open) |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2012 | | | 150 Return Filed & Assessed Tax Liability | | 353,992,737.00 | 353,992,737.00 |
| Various | | | 660 Estimated Tax | | (550,000,000.00) | (196,007,263.00) |
| 04/15/2019 | | 03/15/2012 | 301 Abatement of Tax By Examination Divisi | | (43,338,099.00) | (239,345,362.00) |
| 04/10/2011 | 03/15/2012 | 04/10/2012 | 840 Manual Refund | (75,000,000.00) | 75,000,000.00 | (164,345,362.00) |
| 04/15/2012 | 03/15/2012 | 04/15/2012 | 836 Overpayment Credit Elect to Next Period: | (121,007,263.00) | 121,007,263.00 | (43,338,099.00) |
| 06/24/2019 | 06/15/2019 | 06/24/2019 | 846 Refund of Overpayment | (47,180,048.26) | 47,180,048.26 | 3,841,949.26 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2012 | 150 Return Filed & Assessed Tax Liability | 353,992,737.00 | | | |
| | 301 Abatement of Tax By Examination Divi | (43,338,099.00) | | | |
| | 660 Estimated Tax | (550,000,000.00) | | | (239,345,362.00) |
| 03/16/2012 04/10/2012 | Overpay GATT | (43,338,099.00) | 0.000355252 | (15,395.94) | |
| | Overpay Suspended | (196,007,263.00) | | | (239,360,757.94) |
| 04/10/2012 | 840 Manual Refund | 75,000,000.00 | | | (164,360,757.94) |
| 04/11/2012 04/15/2012 | Overpay GATT | (43,353,494.94) | 0.000068308 | (2,961.39) | |
| | Overpay Suspended | (121,007,263.00) | | | (164,363,719.33) |
| 04/15/2012 | 836 Overpayment Credit Elect to Next Peric | 121,007,263.00 | | | (164,363,719.33) |
| 04/16/2012 06/15/2019 | Overpay GATT | (43,356,456.33) | 0.088189678 | (3,823,591.93) | (43,356,456.33) |
| 06/16/2019 06/24/2019 | Overpay Suspended | (47,180,048.26) | | | (47,180,048.26) |
| 06/24/2019 | 846 Refund of Overpayment | 47,180,048.26 | | | (47,180,048.26) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | | | |
| Overpayment Interest | (3,841,949.26) | (3,841,949.26) | 0.00 |
| Principal Balance | | | 0.00 |
| | (3,841,949.26) | (3,841,949.26) | 0.00 |

## 490 Activity Summary - Marathon Petroleum

FED - [redacted] Marathon Petroleum Corporation    1120 - MPC Tax Period: 2012/12

| Run Method: IRS Default | Module Status: Open/(Open) |
|---|---|
| Interest To: 03/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2013 | | | 150 Return Filed & Assessed Tax Liability | | 1,067,030,857.00 | 1,067,030,857.00 |
| 03/15/2013 | | | 660 Estimated Tax | | (930,000,000.00) | 137,030,857.00 |
| 03/15/2013 | | | 716 Generated Overpay Credit Applied from I | | (121,007,263.00) | 16,023,594.00 |
| 04/15/2019 | | 03/15/2013 | 301 Abatement of Tax By Examination Divisi | | (22,032,688.00) | (6,009,094.00) |
| 09/06/2013 | | | 660 Estimated Tax | | (360,890.00) | (6,369,984.00) |
| 09/06/2013 | | | 670 Subsequent Payment | | (16,023,594.00) | (22,393,578.00) |
| 12/09/2013 | 03/15/2013 | 12/09/2013 | 170 Estimated Tax Penalty | (660,833.89) | 660,833.89 | (21,732,744.11) |
| 03/11/2014 | | | 670 Subsequent Payment | | (660,833.89) | (22,393,578.00) |
| 06/24/2019 | 06/15/2019 | 06/24/2019 | 846 Refund of Overpayment | (24,212,495.82) | 24,212,495.82 | 1,818,917.82 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2013 | 150 Return Filed & Assessed Tax Liability | 1,067,030,857.00 | | | |
| | 301 Abatement of Tax By Examination Divi | (22,032,688.00) | | | |
| | 660 Estimated Tax | (930,000,000.00) | | | |
| | 716 Generated Overpay Credit Applied from | (121,007,263.00) | | | (6,009,094.00) |
| 03/16/2013 09/06/2013 | Overpay | (10,000.00) | 0.009634898 | (96.35) | |
| | Overpay GATT | (5,338,260.11) | 0.002400120 | (12,812.46) | |
| | Overpay Suspended | (660,833.89) | | | (6,022,002.81) |
| 09/06/2013 | 660 Estimated Tax | (360,890.00) | | | |
| | 670 Subsequent Payment | (16,023,594.00) | | | (22,406,486.81) |
| 09/07/2013 12/09/2013 | Overpay | (10,096.35) | 0.005163831 | (52.14) | |
| | Overpay GATT | (21,735,556.57) | 0.001288492 | (28,006.09) | |
| | Overpay Suspended | (660,833.89) | | | (22,434,545.03) |
| 12/09/2013 | 170 Estimated Tax Penalty | 660,833.89 | | | (21,773,711.14) |
| 12/10/2013 03/11/2014 | Overpay | (10,148.48) | 0.005053685 | (51.29) | |
| | Overpay GATT | (21,763,562.66) | 0.001261060 | (27,445.15) | (21,801,207.59) |
| 03/11/2014 | 670 Subsequent Payment | (660,833.89) | | | (22,462,041.48) |
| 03/12/2014 06/15/2019 | Overpay | (10,199.77) | 0.166426990 | (1,697.52) | |
| | Overpay GATT | (22,451,841.70) | 0.077889237 | (1,748,756.81) | (24,212,495.80) |
| 06/16/2019 06/24/2019 | Overpay Suspended | (24,212,495.80) | | | (24,212,495.80) |
| 06/24/2019 | 846 Refund of Overpayment | 24,212,495.82 | | | 0.02 |
| 06/25/2019 03/31/2020 | Underpay | 0.02 | 0.039376297 | 0.00 | 0.02 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 0.00 | | 0.00 |
| Overpayment Interest | (1,818,917.80) | (1,818,917.82) | 0.02 |
| Principal Balance | | | 0.00 |
| | (1,818,917.80) | (1,818,917.82) | 0.02 |

## 490 Activity Summary - Marathon Petroleum

FED - ▮▮▮▮▮  Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Use) |
| Interest To: 03/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: 02/18/2016 Amount: $100,000 |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2011 | | | 150 Return Filed & Assessed Tax Liability | | 149,450,338.00 | 149,450,338.00 |
| 03/15/2011 | | | 620 Initial Installment Payment | | (160,000,000.00) | (10,549,662.00) |
| 03/29/2019 | | 03/15/2011 | 300 Additional Tax Assessment By Examinati | | 77,783,904.00 | 67,234,242.00 |
| 01/13/2020 | | 03/15/2011 | 300 Additional Tax Assessment By Examinati | | 8,638,086.00 | 75,872,328.00 |
| 04/15/2011 | 03/15/2011 | 03/15/2012 | 836 Overpayment Credit Elect to Next Periods | (10,549,662.00) | 10,549,662.00 | 86,421,990.00 |
| N/A | 03/15/2012 | 04/10/2012 | 1545 Equalize to GATT | 43,338,099.00 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 04/10/2012 | 04/15/2012 | 1545 Equalize to GATT | 43,338,099.00 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 04/10/2012 | 04/15/2012 | 1545 Equalize to GATT | 15,395.94 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 04/15/2012 | 03/15/2013 | 1545 Equalize to GATT | 43,338,099.00 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 04/15/2012 | 03/15/2013 | 1545 Equalize to GATT | 18,357.33 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1545 Equalize to GATT | 43,338,099.00 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1545 Equalize to GATT | 216,757.26 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1545 Equalize to GATT | 5,338,260.11 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201212 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1555 Equalize to Overpay | 10,000.00 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201212 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1545 Equalize to GATT | 43,338,099.00 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1545 Equalize to GATT | 321,294.12 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1545 Equalize to GATT | 21,722,744.11 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201212 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1545 Equalize to GATT | 12,812.46 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201212 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1555 Equalize to Overpay | 10,000.00 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201212 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1555 Equalize to Overpay | 96.35 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201212 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1545 Equalize to GATT | 43,338,099.00 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1545 Equalize to GATT | 377,548.89 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201112 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1545 Equalize to GATT | 21,722,744.11 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201212 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1545 Equalize to GATT | 40,818.55 | | 86,421,990.00 |
| | | | XREF: ▮▮▮▮ 1120 MPC 201212 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1555 Equalize to Overpay | 10,000.00 | | 86,421,990.00 |

**490 Activity Summary - Marathon Petroleum**

FED - ▆▆▆▆▆ Marathon Oil Company  1120 - MRO - Match IRS Tax Period: 2010/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1555 Equalize to Overpay | 148.48 | | 86,421,990.00 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| 03/15/2014 | | | 309 Abatement of Prior Tax Assessment by E: | | (4,997,356.00) | 81,424,634.00 |
| 03/15/2014 | | | 700 Credit Applied | | (38,616,757.77) | 42,807,876.23 |
| 03/15/2014 | | | 700 Credit Applied | | (43,800.97) | 42,764,075.26 |
| N/A | 03/11/2014 | 03/15/2014 | 1545 Equalize to GATT | 43,338,099.00 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201112 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1545 Equalize to GATT | 432,676.94 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201112 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1545 Equalize to GATT | 22,383,578.00 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1545 Equalize to GATT | 68,263.70 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1555 Equalize to Overpay | 10,000.00 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1555 Equalize to Overpay | 199.77 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1545 Equalize to GATT | 22,383,578.00 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1545 Equalize to GATT | 69,493.97 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1545 Equalize to GATT | 25,931,801.41 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201112 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1545 Equalize to GATT | 22,383,578.00 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1545 Equalize to GATT | 287,342.66 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201212 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1545 Equalize to GATT | 26,183,402.13 | | 42,764,075.26 |
| | | | XREF: ▆▆▆ 1120 MPC 201112 | | | |
| 03/11/2019 | 03/27/2019 | 03/29/2019 | 1010 Suspend Underpayment Interest | 54,061,458.19 | | 42,764,075.26 |
| 04/17/2019 | | | 670 Subsequent Payment | | (53,589,599.09) | (10,825,523.83) |
| 03/29/2019 | 03/29/2019 | 04/17/2019 | 1010 Suspend Underpayment Interest | 53,589,599.09 | | (10,825,523.83) |
| 11/21/2019 | | | 670 Subsequent Payment | | (8,596,833.00) | (19,422,356.83) |
| 02/10/2020 | | | 670 Subsequent Payment | | (4,277,426.10) | (23,699,782.93) |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2011 | 150 Return Filed & Assessed Tax Liability | 149,450,338.00 | | | |
| | 300 Additional Tax Assessment By Examina | 77,783,904.00 | | | |
| | 300 Additional Tax Assessment By Examina | 8,638,086.00 | | | |
| | 620 Initial Installment Payment | (160,000,000.00) | | | 75,872,328.00 |
| 03/16/2011 03/15/2012 | Underpay | 75,872,328.00 | 0.035699799 | 2,708,626.84 | 78,580,954.84 |
| 03/15/2012 | 836 Overpayment Credit Elect to Next Peric | 10,549,662.00 | | | 89,130,616.84 |
| 03/16/2012 04/10/2012 | NR Underpay @ GATT | 43,338,099.00 | 0.000355252 | 15,395.94 | |
| | Underpay | 45,792,517.84 | 0.002133333 | 97,690.67 | 89,243,703.45 |
| 04/11/2012 04/15/2012 | NR Underpay @ GATT | 43,353,494.94 | 0.000068308 | 2,961.39 | |
| | Underpay | 45,890,208.51 | 0.000409903 | 18,810.55 | 89,265,475.38 |
| 04/16/2012 03/15/2013 | NR Underpay @ GATT | 43,356,456.33 | 0.004576018 | 198,399.93 | |
| | Underpay | 45,909,019.05 | 0.027771169 | 1,274,947.12 | 90,738,822.43 |
| 03/16/2013 09/06/2013 | NR Underpay @ GATT | 48,893,116.37 | 0.002400120 | 117,349.32 | |
| | NR Underpay @ Over | | 10,000.00 | 0.009634898 | 96.35 |

## 490 Activity Summary - Marathon Petroleum

FED - ███████ Marathon Oil Company    1120 - MRO - Match IRS Tax Period: 2010/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/16/2013 | 09/06/2013 | Underpay | 41,835,706.07 | 0.014486903 | 606,069.82 | 91,462,337.93 |
| 09/07/2013 | 12/09/2013 | NR Underpay @ GATT | 65,394,949.69 | 0.001288492 | 84,260.86 | |
| | | NR Underpay @ Over | 10,096.35 | 0.005163831 | 52.14 | |
| | | Underpay | 26,057,291.89 | 0.007575630 | 202,090.72 | 91,748,741.64 |
| 12/10/2013 | 03/11/2014 | NR Underpay @ GATT | 65,479,210.55 | 0.001261060 | 82,573.20 | |
| | | NR Underpay @ Over | 10,148.48 | 0.005053685 | 51.29 | |
| | | Underpay | 26,259,382.61 | 0.007589992 | 199,308.51 | 92,030,674.64 |
| 03/12/2014 | 03/15/2014 | NR Underpay @ GATT | 66,222,617.64 | 0.000054796 | 3,628.71 | |
| | | NR Underpay @ Over | 10,199.77 | 0.000219196 | 2.24 | |
| | | Underpay | 25,797,857.23 | 0.000328808 | 8,482.53 | 92,042,788.12 |
| 03/15/2014 | | 309 Abatement of Prior Tax Assessment by | (4,997,356.00) | | | |
| | | 700 Credit Applied | (38,616,757.77) | | | |
| | | 700 Credit Applied | (43,800.97) | | | 48,384,873.38 |
| 03/16/2014 | 02/18/2016 | NR Underpay @ GATT | 48,384,873.38 | 0.009702400 | 469,449.40 | 48,854,322.78 |
| 02/19/2016 | 03/27/2019 | NR Underpay @ GATT | 48,854,322.78 | 0.059316008 | 2,897,843.42 | 51,752,166.20 |
| 03/28/2019 | 03/29/2019 | Underpay Suspended | 51,752,166.20 | | | 51,752,166.20 |
| 03/30/2019 | 04/17/2019 | Underpay Suspended | 51,752,166.20 | | | 51,752,166.20 |
| 04/17/2019 | | 670 Subsequent Payment | (53,589,599.09) | | | (1,837,432.89) |
| 04/18/2019 | 11/21/2019 | Overpay GATT | (1,837,432.89) | 0.017102833 | (31,425.31) | (1,868,858.19) |
| 11/21/2019 | | 670 Subsequent Payment | (8,596,833.00) | | | (10,465,691.19) |
| 11/22/2019 | 02/10/2020 | Overpay GATT | (10,465,691.19) | 0.005555458 | (58,141.70) | (10,523,832.90) |
| 02/10/2020 | | 670 Subsequent Payment | (4,277,426.10) | | | (14,801,259.00) |
| 02/11/2020 | 03/31/2020 | Overpay GATT | (14,801,259.00) | 0.003421022 | (50,635.44) | (14,851,894.43) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 8,988,090.94 | 23,699,782.93 | (14,711,691.99) |
| Overpayment Interest | (140,202.45) | | (140,202.45) |
| Principal Balance | | | |
| | 8,847,888.50 | 23,699,782.93 | (14,851,894.43) |

## 490 Activity Summary - Marathon Petroleum

FED - [redacted]   Marathon Petroleum Corporation   1120 - MPC Tax Period: 2011/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 03/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2012 | | | 150 Return Filed & Assessed Tax Liability | | 353,992,737.00 | 353,992,737.00 |
| Various | | | 660 Estimated Tax | | (550,000,000.00) | (196,007,263.00) |
| 04/15/2019 | | 03/15/2012 | 301 Abatement of Tax By Examination Divisi | | (43,338,099.00) | (239,345,362.00) |
| 04/10/2011 | 03/15/2012 | 04/10/2012 | 840 Manual Refund | (75,000,000.00) | 75,000,000.00 | (164,345,362.00) |
| N/A | 03/15/2012 | 04/10/2012 | 1540 Use Prin GATT to Equal | (43,338,099.00) | | (164,345,362.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| 04/15/2012 | 03/15/2012 | 04/15/2012 | 836 Overpayment Credit Elect to Next Period: | (121,007,263.00) | 121,007,263.00 | (43,338,099.00) |
| N/A | 04/10/2012 | 04/15/2012 | 1540 Use Prin GATT to Equal | (43,338,099.00) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 04/10/2012 | 04/15/2012 | 1541 Use Int GATT to Equal | (15,395.94) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 04/15/2012 | 03/15/2013 | 1540 Use Prin GATT to Equal | (43,338,099.00) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 04/15/2012 | 03/15/2013 | 1541 Use Int GATT to Equal | (18,357.33) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1540 Use Prin GATT to Equal | (43,338,099.00) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1541 Use Int GATT to Equal | (216,757.26) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1540 Use Prin GATT to Equal | (43,338,099.00) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1541 Use Int GATT to Equal | (321,294.12) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1540 Use Prin GATT to Equal | (43,338,099.00) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1541 Use Int GATT to Equal | (377,548.89) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1540 Use Prin GATT to Equal | (43,338,099.00) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1541 Use Int GATT to Equal | (432,676.94) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1540 Use Prin GATT to Equal | (25,931,801.41) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1540 Use Prin GATT to Equal | (26,183,402.13) | | (43,338,099.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| 06/24/2019 | 06/15/2019 | 06/24/2019 | 846 Refund of Overpayment | (47,180,048.26) | 47,180,048.26 | 3,841,949.26 |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/2012 | | 150 Return Filed & Assessed Tax Liability | 353,992,737.00 | | | |
| | | 301 Abatement of Tax By Examination Divi | (43,338,099.00) | | | |
| | | 660 Estimated Tax | (550,000,000.00) | | | (239,345,362.00) |
| 03/16/2012 | 04/10/2012 | Overpay GATT | (43,338,099.00) | 0.000355252 | (15,395.94) | |
| | | Overpay Suspended | (196,007,263.00) | | | (239,360,757.94) |
| 04/10/2012 | | 840 Manual Refund | 75,000,000.00 | | | (164,360,757.94) |

## 490 Activity Summary - Marathon Petroleum

FED - [redacted] Marathon Petroleum Corporation    1120 - MPC Tax Period: 2011/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 04/11/2012 | 04/15/2012 | Overpay GATT | (43,353,494.94) | 0.000068308 | (2,961.39) | |
| | | Overpay Suspended | (121,007,263.00) | | | (164,363,719.33) |
| 04/15/2012 | | 836 Overpayment Credit Elect to Next Peric | 121,007,263.00 | | | (43,356,456.33) |
| 04/16/2012 | 03/15/2013 | Overpay GATT | (43,356,456.33) | 0.004576018 | (198,399.93) | (43,554,856.26) |
| 03/16/2013 | 09/06/2013 | Overpay GATT | (43,554,856.26) | 0.002400120 | (104,536.86) | (43,659,393.12) |
| 09/07/2013 | 12/09/2013 | Overpay GATT | (43,659,393.12) | 0.001288492 | (56,254.77) | (43,715,647.89) |
| 12/10/2013 | 03/11/2014 | Overpay GATT | (43,715,647.89) | 0.001261060 | (55,128.05) | (43,770,775.94) |
| 03/12/2014 | 03/15/2014 | Overpay GATT | (43,770,775.94) | 0.000054796 | (2,398.45) | (43,773,174.38) |
| 03/16/2014 | 02/18/2016 | Overpay GATT | (43,773,174.38) | 0.009702400 | (424,704.86) | (44,197,879.24) |
| 02/19/2016 | 03/27/2019 | Overpay GATT | (44,197,879.24) | 0.059316008 | (2,621,641.78) | (46,819,521.02) |
| 03/28/2019 | 06/15/2019 | Overpay GATT | (46,819,521.02) | 0.007700362 | (360,527.24) | (47,180,048.26) |
| 06/16/2019 | 06/24/2019 | Overpay Suspended | (47,180,048.26) | | | (47,180,048.26) |
| 06/24/2019 | | 846 Refund of Overpayment | 47,180,048.26 | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | | | 0.00 |
| Overpayment Interest | (3,841,949.26) | (3,841,949.26) | 0.00 |
| Principal Balance | | | 0.00 |
| | (3,841,949.26) | (3,841,949.26) | 0.00 |

**490 Activity Summary – Marathon Petroleum**

FED – ▮▮▮▮▮▮ Marathon Petroleum Corporation  1120 - MPC Tax Period: 2012/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 03/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2013 | | | 150 Return Filed & Assessed Tax Liability | | 1,067,030,857.00 | 1,067,030,857.00 |
| 03/15/2013 | | | 660 Estimated Tax | | (930,000,000.00) | 137,030,857.00 |
| 03/15/2013 | | | 716 Generated Overpay Credit Applied from I | | (121,007,263.00) | 16,023,594.00 |
| 04/15/2019 | | 03/15/2013 | 301 Abatement of Tax By Examination Divisi | | (22,032,688.00) | (6,009,094.00) |
| 09/06/2013 | | | 660 Estimated Tax | | (360,890.00) | (6,369,984.00) |
| 09/06/2013 | | | 670 Subsequent Payment | | (16,023,594.00) | (22,393,578.00) |
| N/A | 03/15/2013 | 09/06/2013 | 1540 Use Prin GATT to Equal | (5,338,260.11) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1550 Use Prin Over to Equal | (10,000.00) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| 12/09/2013 | 03/15/2013 | 12/09/2013 | 170 Estimated Tax Penalty | (660,833.89) | 660,833.89 | (21,732,744.11) |
| N/A | 09/06/2013 | 12/09/2013 | 1540 Use Prin GATT to Equal | (21,722,744.11) | | (21,732,744.11) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1541 Use Int GATT to Equal | (12,812.46) | | (21,732,744.11) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1550 Use Prin Over to Equal | (10,000.00) | | (21,732,744.11) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1551 Use Int Over to Equal | (96.35) | | (21,732,744.11) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| 03/11/2014 | | | 670 Subsequent Payment | | (660,833.89) | (22,393,578.00) |
| N/A | 12/09/2013 | 03/11/2014 | 1540 Use Prin GATT to Equal | (21,722,744.11) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1541 Use Int GATT to Equal | (40,818.55) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1550 Use Prin Over to Equal | (10,000.00) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1551 Use Int Over to Equal | (148.48) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1540 Use Prin GATT to Equal | (22,383,578.00) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1541 Use Int GATT to Equal | (68,263.70) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1550 Use Prin Over to Equal | (10,000.00) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1551 Use Int Over to Equal | (199.77) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1540 Use Prin GATT to Equal | (22,383,578.00) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1541 Use Int GATT to Equal | (69,493.97) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1540 Use Prin GATT to Equal | (22,383,578.00) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1541 Use Int GATT to Equal | (287,342.66) | | (22,393,578.00) |
| | | | XREF: ▮▮▮▮ 1120 MRO - Match IRS 201012 | | | |

## 490 Activity Summary - Marathon Petroleum

FED - ▮▮▮▮  Marathon Petroleum Corporation   1120 - MPC Tax Period: 2012/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 06/24/2019 | 06/15/2019 | 06/24/2019 | 846 Refund of Overpayment | (24,212,495.82) | 24,212,495.82 | 1,818,917.82 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2013 | 150 Return Filed & Assessed Tax Liability | 1,067,030,857.00 | | | |
| | 301 Abatement of Tax By Examination Divi | (22,032,688.00) | | | |
| | 660 Estimated Tax | (930,000,000.00) | | | |
| | 716 Generated Overpay Credit Applied fron | (121,007,263.00) | | | (6,009,094.00) |
| 03/16/2013 09/06/2013 | Overpay | (10,000.00) | 0.009634898 | (96.35) | |
| | Overpay GATT | (5,338,260.11) | 0.002400120 | (12,812.46) | |
| | Overpay Suspended | (660,833.89) | | | (6,022,002.81) |
| 09/06/2013 | 660 Estimated Tax | (360,890.00) | | | |
| | 670 Subsequent Payment | (16,023,594.00) | | | (22,406,486.81) |
| 09/07/2013 12/09/2013 | Overpay | (10,096.35) | 0.005163831 | (52.14) | |
| | Overpay GATT | (21,735,556.57) | 0.001288492 | (28,006.09) | |
| | Overpay Suspended | (660,833.89) | | | (22,434,545.03) |
| 12/09/2013 | 170 Estimated Tax Penalty | 660,833.89 | | | (21,773,711.14) |
| 12/10/2013 03/11/2014 | Overpay | (10,148.48) | 0.005053685 | (51.29) | |
| | Overpay GATT | (21,763,562.66) | 0.001261060 | (27,445.15) | (21,801,207.59) |
| 03/11/2014 | 670 Subsequent Payment | (660,833.89) | | | (22,462,041.48) |
| 03/12/2014 03/15/2014 | Overpay | (10,199.77) | 0.000219196 | (2.24) | |
| | Overpay GATT | (22,451,841.70) | 0.000054796 | (1,230.26) | (22,463,273.97) |
| 03/16/2014 02/18/2016 | Overpay | (10,202.01) | 0.039377258 | (401.73) | |
| | Overpay GATT | (22,453,071.97) | 0.009702400 | (217,848.69) | (22,681,524.39) |
| 02/19/2016 03/27/2019 | Overpay | (10,603.73) | 0.109762638 | (1,163.89) | |
| | Overpay GATT | (22,670,920.66) | 0.059316008 | (1,344,748.52) | (24,027,436.80) |
| 03/28/2019 06/15/2019 | Overpay | (11,767.63) | 0.011018414 | (129.66) | |
| | Overpay GATT | (24,015,669.18) | 0.007700362 | (184,929.34) | (24,212,495.80) |
| 06/16/2019 06/24/2019 | Overpay Suspended | (24,212,495.80) | | | (24,212,495.80) |
| 06/24/2019 | 846 Refund of Overpayment | 24,212,495.82 | | | 0.02 |
| 06/25/2019 03/31/2020 | Underpay | 0.02 | 0.039376297 | 0.00 | 0.02 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 0.00 | | 0.00 |
| Overpayment Interest | (1,818,917.80) | (1,818,917.82) | 0.02 |
| Principal Balance | | | 0.00 |
| | (1,818,917.80) | (1,818,917.82) | 0.02 |

**530 Adjustments / Positions - Marathon Petroleum**

FED - ███████   Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Use) |
| Interest To: 03/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: 02/18/2016 Amount: $100,000 |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

## COMPUTED OFFSET/EQUALIZATIONS

**Equalization that affect** ███████ **2010/12 1120 - MRO - Match IRS Tax Module**

| Change: ███████ | 201012 | 1120 | | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 03/15/12 | N-End | 04/10/12 | | N-Beg 03/15/12 | N-End | 04/10/12 |
| N-XRef ███████ | 201112 | 1120 | | N-XRef ███████ | 201012 | 1120 |
| **MPC** | | | | **MRO - Match IRS** | | |

| Change: ███████ | 201012 | 1120 | | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 04/10/12 | N-End | 04/15/12 | | N-Beg 04/10/12 | N-End | 04/15/12 |
| N-XRef ███████ | 201112 | 1120 | | N-XRef ███████ | 201012 | 1120 |
| **MPC** | | | | **MRO - Match IRS** | | |

| Change: ███████ | 201012 | 1120 | | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 15,395.94 Equalize to GATT | | | N-Amt | 15,395.94 Use Int GATT to Equal | |
| N-Beg 04/10/12 | N-End | 04/15/12 | | N-Beg 04/10/12 | N-End | 04/15/12 |
| N-XRef ███████ | 201112 | 1120 | | N-XRef ███████ | 201012 | 1120 |
| **MPC** | | | | **MRO - Match IRS** | | |

| Change: ███████ | 201012 | 1120 | | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 04/15/12 | N-End | 03/15/13 | | N-Beg 04/15/12 | N-End | 03/15/13 |
| N-XRef ███████ | 201112 | 1120 | | N-XRef ███████ | 201012 | 1120 |
| **MPC** | | | | **MRO - Match IRS** | | |

| Change: ███████ | 201012 | 1120 | | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 18,357.33 Equalize to GATT | | | N-Amt | 18,357.33 Use Int GATT to Equal | |
| N-Beg 04/15/12 | N-End | 03/15/13 | | N-Beg 04/15/12 | N-End | 03/15/13 |
| N-XRef ███████ | 201112 | 1120 | | N-XRef ███████ | 201012 | 1120 |
| **MPC** | | | | **MRO - Match IRS** | | |

| Change: ███████ | 201012 | 1120 | | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 03/15/13 | N-End | 09/06/13 | | N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef ███████ | 201112 | 1120 | | N-XRef ███████ | 201012 | 1120 |
| **MPC** | | | | **MRO - Match IRS** | | |

| Change: ███████ | 201012 | 1120 | | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |

## 530 Adjustments / Positions - Marathon Petroleum

FED - ███████  Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

**Equalization that affect** ███████ **2010/12 1120 - MRO - Match IRS Tax Module**

| | | |
|---|---|---|
| N-Amt | 216,757.26 Equalize to GATT | |
| N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef ████████ | 201112 | 1120 |
| | MPC | |

| | | |
|---|---|---|
| N-Amt | 216,757.26 Use Int GATT to Equal | |
| N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef ████████ | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:** ████ 201012 1120 — **MRO - Match IRS**      **Change:** ████ 201212 1120 — **MPC**

| | | |
|---|---|---|
| N-Amt | 5,338,260.11 Equalize to GATT | |
| N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef ████████ | 201212 | 1120 |
| | MPC | |

| | | |
|---|---|---|
| N-Amt | 5,338,260.11 Use Prin GATT to Equal | |
| N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef ████████ | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:** ████ 201012 1120 — **MRO - Match IRS**      **Change:** ████ 201212 1120 — **MPC**

| | | |
|---|---|---|
| N-Amt | 10,000.00 Equalize to Overpay | |
| N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef ████████ | 201212 | 1120 |
| | MPC | |

| | | |
|---|---|---|
| N-Amt | 10,000.00 Use Prin Over to Equal | |
| N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef ████████ | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:** ████ 201012 1120 — **MRO - Match IRS**      **Change:** ████ 201112 1120 — **MPC**

| | | |
|---|---|---|
| N-Amt | 43,338,099.00 Equalize to GATT | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201112 | 1120 |
| | MPC | |

| | | |
|---|---|---|
| N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:** ████ 201012 1120 — **MRO - Match IRS**      **Change:** ████ 201112 1120 — **MPC**

| | | |
|---|---|---|
| N-Amt | 321,294.12 Equalize to GATT | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201112 | 1120 |
| | MPC | |

| | | |
|---|---|---|
| N-Amt | 321,294.12 Use Int GATT to Equal | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:** ████ 201012 1120 — **MRO - Match IRS**      **Change:** ████ 201212 1120 — **MPC**

| | | |
|---|---|---|
| N-Amt | 21,722,744.11 Equalize to GATT | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201212 | 1120 |
| | MPC | |

| | | |
|---|---|---|
| N-Amt | 21,722,744.11 Use Prin GATT to Equal | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:** ████ 201012 1120 — **MRO - Match IRS**      **Change:** ████ 201212 1120 — **MPC**

| | | |
|---|---|---|
| N-Amt | 12,812.46 Equalize to GATT | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201212 | 1120 |
| | MPC | |

| | | |
|---|---|---|
| N-Amt | 12,812.46 Use Int GATT to Equal | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:** ████ 201012 1120 — **MRO - Match IRS**      **Change:** ████ 201212 1120 — **MPC**

| | | |
|---|---|---|
| N-Amt | 10,000.00 Equalize to Overpay | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201212 | 1120 |
| | MPC | |

| | | |
|---|---|---|
| N-Amt | 10,000.00 Use Prin Over to Equal | |
| N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ████████ | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:** ████ 201012 1120      **Change:** ████ 201212 1120

### 530 Adjustments / Positions - Marathon Petroleum

FED - ███████  Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

**Equalization that affect** ███████ **2010/12 1120 - MRO - Match IRS Tax Module**

| MRO - Match IRS | | | MPC | | |
|---|---|---|---|---|---|
| N-Amt | 96.35 Equalize to Overpay | | N-Amt | 96.35 Use Int Over to Equal | |
| N-Beg 09/06/13 | N-End | 12/09/13 | N-Beg 09/06/13 | N-End | 12/09/13 |
| N-XRef ███ | 201212 | 1120 | N-XRef ███ | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |
| **Change:** ███ | **201012** | **1120** | **Change:** ███ | **201112** | **1120** |
| MRO - Match IRS | | | MPC | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 12/09/13 | N-End | 03/11/14 | N-Beg 12/09/13 | N-End | 03/11/14 |
| N-XRef ███ | 201112 | 1120 | N-XRef ███ | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |
| **Change:** ███ | **201012** | **1120** | **Change:** ███ | **201112** | **1120** |
| MRO - Match IRS | | | MPC | | |
| N-Amt | 377,548.89 Equalize to GATT | | N-Amt | 377,548.89 Use Int GATT to Equal | |
| N-Beg 12/09/13 | N-End | 03/11/14 | N-Beg 12/09/13 | N-End | 03/11/14 |
| N-XRef ███ | 201112 | 1120 | N-XRef ███ | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |
| **Change:** ███ | **201012** | **1120** | **Change:** ███ | **201212** | **1120** |
| MRO - Match IRS | | | MPC | | |
| N-Amt | 21,722,744.11 Equalize to GATT | | N-Amt | 21,722,744.11 Use Prin GATT to Equal | |
| N-Beg 12/09/13 | N-End | 03/11/14 | N-Beg 12/09/13 | N-End | 03/11/14 |
| N-XRef ███ | 201212 | 1120 | N-XRef ███ | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |
| **Change:** ███ | **201012** | **1120** | **Change:** ███ | **201212** | **1120** |
| MRO - Match IRS | | | MPC | | |
| N-Amt | 40,818.55 Equalize to GATT | | N-Amt | 40,818.55 Use Int GATT to Equal | |
| N-Beg 12/09/13 | N-End | 03/11/14 | N-Beg 12/09/13 | N-End | 03/11/14 |
| N-XRef ███ | 201212 | 1120 | N-XRef ███ | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |
| **Change:** ███ | **201012** | **1120** | **Change:** ███ | **201212** | **1120** |
| MRO - Match IRS | | | MPC | | |
| N-Amt | 10,000.00 Equalize to Overpay | | N-Amt | 10,000.00 Use Prin Over to Equal | |
| N-Beg 12/09/13 | N-End | 03/11/14 | N-Beg 12/09/13 | N-End | 03/11/14 |
| N-XRef ███ | 201212 | 1120 | N-XRef ███ | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |
| **Change:** ███ | **201012** | **1120** | **Change:** ███ | **201212** | **1120** |
| MRO - Match IRS | | | MPC | | |
| N-Amt | 148.48 Equalize to Overpay | | N-Amt | 148.48 Use Int Over to Equal | |
| N-Beg 12/09/13 | N-End | 03/11/14 | N-Beg 12/09/13 | N-End | 03/11/14 |
| N-XRef ███ | 201212 | 1120 | N-XRef ███ | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |
| **Change:** ███ | **201012** | **1120** | **Change:** ███ | **201112** | **1120** |
| MRO - Match IRS | | | MPC | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 03/11/14 | N-End | 03/15/14 | N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef ███ | 201112 | 1120 | N-XRef ███ | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |

**530 Adjustments / Positions – Marathon Petroleum**

FED – ███████ Marathon Oil Company  1120 – MRO – Match IRS Tax Period: 2010/12

**Equalization that affect ████████ 2010/12 1120 – MRO – Match IRS Tax Module**

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO – Match IRS | | | | MPC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| N-Amt | 432,676.94 Equalize to GATT | | | N-Amt | 432,676.94 Use Int GATT to Equal | | |
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ████████ | 201112 | 1120 | N-XRef | ████████ | 201012 | 1120 |
| | MPC | | | | MRO – Match IRS | | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| MRO – Match IRS | | | | MPC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| N-Amt | 22,383,578.00 Equalize to GATT | | | N-Amt | 22,383,578.00 Use Prin GATT to Equal | | |
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ████████ | 201212 | 1120 | N-XRef | ████████ | 201012 | 1120 |
| | MPC | | | | MRO – Match IRS | | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| MRO – Match IRS | | | | MPC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| N-Amt | 68,263.70 Equalize to GATT | | | N-Amt | 68,263.70 Use Int GATT to Equal | | |
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ████████ | 201212 | 1120 | N-XRef | ████████ | 201012 | 1120 |
| | MPC | | | | MRO – Match IRS | | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| MRO – Match IRS | | | | MPC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| N-Amt | 10,000.00 Equalize to Overpay | | | N-Amt | 10,000.00 Use Prin Over to Equal | | |
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ████████ | 201212 | 1120 | N-XRef | ████████ | 201012 | 1120 |
| | MPC | | | | MRO – Match IRS | | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| MRO – Match IRS | | | | MPC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| N-Amt | 199.77 Equalize to Overpay | | | N-Amt | 199.77 Use Int Over to Equal | | |
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ████████ | 201212 | 1120 | N-XRef | ████████ | 201012 | 1120 |
| | MPC | | | | MRO – Match IRS | | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| MRO – Match IRS | | | | MPC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| N-Amt | 22,383,578.00 Equalize to GATT | | | N-Amt | 22,383,578.00 Use Prin GATT to Equal | | |
| N-Beg | 03/15/14 | N-End | 02/18/16 | N-Beg | 03/15/14 | N-End | 02/18/16 |
| N-XRef | ████████ | 201212 | 1120 | N-XRef | ████████ | 201012 | 1120 |
| | MPC | | | | MRO – Match IRS | | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| MRO – Match IRS | | | | MPC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| N-Amt | 69,493.97 Equalize to GATT | | | N-Amt | 69,493.97 Use Int GATT to Equal | | |
| N-Beg | 03/15/14 | N-End | 02/18/16 | N-Beg | 03/15/14 | N-End | 02/18/16 |
| N-XRef | ████████ | 201212 | 1120 | N-XRef | ████████ | 201012 | 1120 |
| | MPC | | | | MRO – Match IRS | | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO – Match IRS | | | | MPC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| N-Amt | 25,931,801.41 Equalize to GATT | | | N-Amt | 25,931,801.41 Use Prin GATT to Equal | | |
| N-Beg | 03/15/14 | N-End | 02/18/16 | N-Beg | 03/15/14 | N-End | 02/18/16 |
| N-XRef | ████████ | 201112 | 1120 | N-XRef | ████████ | 201012 | 1120 |

## 530 Adjustments / Positions – Marathon Petroleum

FED - ███████ Marathon Oil Company  1120 - MRO - Match IRS Tax Period: 2010/12

### Equalization that affect ███ 2010/12 1120 - MRO - Match IRS Tax Module

| | MPC | | | | | MRO - Match IRS | |
|---|---|---|---|---|---|---|---|
| **Change:** ████ | **201012** | **1120** | | **Change** ████ | | **201212** | **1120** |
| | MRO - Match IRS | | | | | MPC | |
| N-Amt | 22,383,578.00 Equalize to GATT | | | N-Amt | 22,383,578.00 Use Prin GATT to Equal | | |
| N-Beg 02/18/16 | | N-End | 03/27/19 | N-Beg 02/18/16 | | N-End | 03/27/19 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | | MRO - Match IRS | |
| **Change:** ████ | **201012** | **1120** | | **Change:** ████ | | **201212** | **1120** |
| | MRO - Match IRS | | | | | MPC | |
| N-Amt | 287,342.66 Equalize to GATT | | | N-Amt | 287,342.66 Use Int GATT to Equal | | |
| N-Beg 02/18/16 | | N-End | 03/27/19 | N-Beg 02/18/16 | | N-End | 03/27/19 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | | MRO - Match IRS | |
| **Change:** ████ | **201012** | **1120** | | **Change:** ████ | | **201112** | **1120** |
| | MRO - Match IRS | | | | | MPC | |
| N-Amt | 26,183,402.13 Equalize to GATT | | | N-Amt | 26,183,402.13 Use Prin GATT to Equal | | |
| N-Beg 02/18/16 | | N-End | 03/27/19 | N-Beg 02/18/16 | | N-End | 03/27/19 |
| N-XRef | | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | | MRO - Match IRS | |

### Balances in selected module that are still available for potential netting

| | | | |
|---|---|---|---|
| 1. Available Underpayment @ Underpay Rate | 75,872,328.00 | From 03/16/11 To 03/15/12 | |
| 2. Available Underpayment @ Underpay Rate | 45,792,517.84 | From 03/16/12 To 04/10/12 | |
| 3. Available Underpayment @ Underpay Rate | 45,890,208.51 | From 04/11/12 To 04/15/12 | |
| 4. Available Underpayment @ Underpay Rate | 45,909,019.05 | From 04/16/12 To 03/15/13 | |
| 5. Available Underpayment @ Underpay Rate | 41,835,706.07 | From 03/16/13 To 09/06/13 | |
| 6. Available Underpayment @ Underpay Rate | 26,057,291.89 | From 09/07/13 To 12/09/13 | |
| 7. Available Underpayment @ Underpay Rate | 26,259,382.61 | From 12/10/13 To 03/11/14 | |
| 8. Available Underpayment @ Underpay Rate | 25,797,857.23 | From 03/12/14 To 03/15/14 | |
| 9. Excess Underpay Suspension | 2,309,291.99 | From 03/28/19 To 03/29/19 | |
| 10. Excess Underpay Suspension | 1,837,432.89 | From 03/30/19 To 04/17/19 | |
| 11. Available Overpayment @ GATT Rate | (1,837,432.89) | From 04/18/19 To 11/21/19 | |
| 12. Available Overpayment @ GATT Rate | (10,465,691.19) | From 11/22/19 To 02/10/20 | |
| 13. Available Overpayment @ GATT Rate | (14,801,259.00) | From 02/11/20 To 03/31/20 | |

**530 Adjustments / Positions – Marathon Petroleum**

FED – ███████ Marathon Petroleum Corporation   1120 - MPC Tax Period: 2011/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 03/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

## COMPUTED OFFSET/EQUALIZATIONS

**Equalization that affect ████████ 2011/12 1120 - MPC Tax Module**

| Change: ██████ | 201012 | 1120 | | Change ███████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO - Match IRS | | | | MPC | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 03/15/12 | N-End | 04/10/12 | | N-Beg 03/15/12 | N-End | 04/10/12 |
| N-XRef ████ | 201112 | 1120 | | N-XRef ████ | 201012 | 1120 |
| MPC | | | | MRO - Match IRS | | |

| Change: ██████ | 201012 | 1120 | | Change: ██████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO - Match IRS | | | | MPC | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 04/10/12 | N-End | 04/15/12 | | N-Beg 04/10/12 | N-End | 04/15/12 |
| N-XRef ████ | 201112 | 1120 | | N-XRef ████ | 201012 | 1120 |
| MPC | | | | MRO - Match IRS | | |

| Change: ██████ | 201012 | 1120 | | Change: ██████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO - Match IRS | | | | MPC | | |
| N-Amt | 15,395.94 Equalize to GATT | | | N-Amt | 15,395.94 Use Int GATT to Equal | |
| N-Beg 04/10/12 | N-End | 04/15/12 | | N-Beg 04/10/12 | N-End | 04/15/12 |
| N-XRef ████ | 201112 | 1120 | | N-XRef ████ | 201012 | 1120 |
| MPC | | | | MRO - Match IRS | | |

| Change: ██████ | 201012 | 1120 | | Change: ██████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO - Match IRS | | | | MPC | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 04/15/12 | N-End | 03/15/13 | | N-Beg 04/15/12 | N-End | 03/15/13 |
| N-XRef ████ | 201112 | 1120 | | N-XRef ████ | 201012 | 1120 |
| MPC | | | | MRO - Match IRS | | |

| Change: ██████ | 201012 | 1120 | | Change: ██████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO - Match IRS | | | | MPC | | |
| N-Amt | 18,357.33 Equalize to GATT | | | N-Amt | 18,357.33 Use Int GATT to Equal | |
| N-Beg 04/15/12 | N-End | 03/15/13 | | N-Beg 04/15/12 | N-End | 03/15/13 |
| N-XRef ████ | 201112 | 1120 | | N-XRef ████ | 201012 | 1120 |
| MPC | | | | MRO - Match IRS | | |

| Change: ██████ | 201012 | 1120 | | Change: ██████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO - Match IRS | | | | MPC | | |
| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | |
| N-Beg 03/15/13 | N-End | 09/06/13 | | N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef ████ | 201112 | 1120 | | N-XRef ████ | 201012 | 1120 |
| MPC | | | | MRO - Match IRS | | |

| Change: ██████ | 201012 | 1120 | | Change: ██████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| MRO - Match IRS | | | | MPC | | |

## 530 Adjustments / Positions – Marathon Petroleum

FED – [REDACTED] Marathon Petroleum Corporation    1120 - MPC Tax Period: 2011/12

### Equalization that affect [REDACTED] 2011/12 1120 - MPC Tax Module

| N-Amt | 216,757.26 Equalize to GATT | | | N-Amt | 216,757.26 Use Int GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/15/13 | N-End | 09/06/13 | N-Beg | 03/15/13 | N-End | 09/06/13 |
| N-XRef | [REDACTED] | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** | [REDACTED] | **201012** | **1120** | **Change:** | [REDACTED] | **201112** | **1120** |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 09/06/13 | N-End | 12/09/13 | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | [REDACTED] | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** | [REDACTED] | **201012** | **1120** | **Change:** | [REDACTED] | **201112** | **1120** |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 321,294.12 Equalize to GATT | | | N-Amt | 321,294.12 Use Int GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 09/06/13 | N-End | 12/09/13 | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | [REDACTED] | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** | [REDACTED] | **201012** | **1120** | **Change:** | [REDACTED] | **201112** | **1120** |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 12/09/13 | N-End | 03/11/14 | N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | [REDACTED] | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** | [REDACTED] | **201012** | **1120** | **Change:** | [REDACTED] | **201112** | **1120** |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 377,548.89 Equalize to GATT | | | N-Amt | 377,548.89 Use Int GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 12/09/13 | N-End | 03/11/14 | N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | [REDACTED] | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** | [REDACTED] | **201012** | **1120** | **Change:** | [REDACTED] | **201112** | **1120** |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 43,338,099.00 Equalize to GATT | | | N-Amt | 43,338,099.00 Use Prin GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | [REDACTED] | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** | [REDACTED] | **201012** | **1120** | **Change:** | [REDACTED] | **201112** | **1120** |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 432,676.94 Equalize to GATT | | | N-Amt | 432,676.94 Use Int GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | [REDACTED] | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** | [REDACTED] | **201012** | **1120** | **Change:** | [REDACTED] | **201112** | **1120** |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 25,931,801.41 Equalize to GATT | | | N-Amt | 25,931,801.41 Use Prin GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/15/14 | N-End | 02/18/16 | N-Beg | 03/15/14 | N-End | 02/18/16 |
| N-XRef | [REDACTED] | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** | [REDACTED] | **201012** | **1120** | **Change:** | [REDACTED] | **201112** | **1120** |

**530 Adjustments / Positions – Marathon Petroleum**

FED – ▮▮▮▮  Marathon Petroleum Corporation   1120 – MPC Tax Period: 2011/12

**Equalization that affect ▮▮▮▮ 2011/12 1120 – MPC Tax Module**

| MRO – Match IRS | | | MPC | | |
|---|---|---|---|---|---|
| N-Amt | 26,183,402.13 Equalize to GATT | | N-Amt | 26,183,402.13 Use Prin GATT to Equal | |
| N-Beg 02/18/16 | N-End | 03/27/19 | N-Beg 02/18/16 | N-End | 03/27/19 |
| N-XRef ▮▮▮▮ | 201112 | 1120 | N-XRef ▮▮▮▮ | 201012 | 1120 |
| MPC | | | MRO – Match IRS | | |

**Balances in selected module that are still available for potential netting**

| | | | |
|---|---|---|---|
| 1. Available Suspended Overpay | (196,007,263.00) | From 03/16/12 To 04/10/12 |
| 2. Available Suspended Overpay | (121,007,263.00) | From 04/11/12 To 04/15/12 |
| 3. Available Overpayment @ GATT Rate | (17,841,372.97) | From 03/16/14 To 02/18/16 |
| 4. Available Overpayment @ GATT Rate | (18,014,477.11) | From 02/19/16 To 03/27/19 |
| 5. Available Overpayment @ GATT Rate | (46,819,521.02) | From 03/28/19 To 06/15/19 |
| 6. Available Suspended Overpay | (47,180,048.26) | From 06/16/19 To 06/24/19 |

**530 Adjustments / Positions - Marathon Petroleum**

FED - ■■■■■ Marathon Petroleum Corporation   1120 - MPC Tax Period: 2012/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 03/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

## COMPUTED OFFSET/EQUALIZATIONS

**Equalization that affect■■■■■ 2012/12 1120 - MPC Tax Module**

| Change: ■■■■■ | 201012 | 1120 | | Change: ■■■■■ | | 201212 | 1120 |
|---|---|---|---|---|---|---|---|
| | MRO - Match IRS | | | | MPC | | |
| N-Amt | 5,338,260.11 Equalize to GATT | | | N-Amt | 5,338,260.11 Use Prin GATT to Equal | | |
| N-Beg 03/15/13 | N-End | 09/06/13 | | N-Beg 03/15/13 | | N-End | 09/06/13 |
| N-XRef ■■■■■ | 201212 | 1120 | | N-XRef ■■■■■ | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: ■■■■■ | 201012 | 1120 | | Change: ■■■■■ | | 201212 | 1120 |
|---|---|---|---|---|---|---|---|
| | MRO - Match IRS | | | | MPC | | |
| N-Amt | 10,000.00 Equalize to Overpay | | | N-Amt | 10,000.00 Use Prin Over to Equal | | |
| N-Beg 03/15/13 | N-End | 09/06/13 | | N-Beg 03/15/13 | | N-End | 09/06/13 |
| N-XRef ■■■■■ | 201212 | 1120 | | N-XRef ■■■■■ | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: ■■■■■ | 201012 | 1120 | | Change: ■■■■■ | | 201212 | 1120 |
|---|---|---|---|---|---|---|---|
| | MRO - Match IRS | | | | MPC | | |
| N-Amt | 21,722,744.11 Equalize to GATT | | | N-Amt | 21,722,744.11 Use Prin GATT to Equal | | |
| N-Beg 09/06/13 | N-End | 12/09/13 | | N-Beg 09/06/13 | | N-End | 12/09/13 |
| N-XRef ■■■■■ | 201212 | 1120 | | N-XRef ■■■■■ | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: ■■■■■ | 201012 | 1120 | | Change: ■■■■■ | | 201212 | 1120 |
|---|---|---|---|---|---|---|---|
| | MRO - Match IRS | | | | MPC | | |
| N-Amt | 12,812.46 Equalize to GATT | | | N-Amt | 12,812.46 Use Int GATT to Equal | | |
| N-Beg 09/06/13 | N-End | 12/09/13 | | N-Beg 09/06/13 | | N-End | 12/09/13 |
| N-XRef ■■■■■ | 201212 | 1120 | | N-XRef ■■■■■ | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: ■■■■■ | 201012 | 1120 | | Change: ■■■■■ | | 201212 | 1120 |
|---|---|---|---|---|---|---|---|
| | MRO - Match IRS | | | | MPC | | |
| N-Amt | 10,000.00 Equalize to Overpay | | | N-Amt | 10,000.00 Use Prin Over to Equal | | |
| N-Beg 09/06/13 | N-End | 12/09/13 | | N-Beg 09/06/13 | | N-End | 12/09/13 |
| N-XRef ■■■■■ | 201212 | 1120 | | N-XRef ■■■■■ | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: ■■■■■ | 201012 | 1120 | | Change: ■■■■■ | | 201212 | 1120 |
|---|---|---|---|---|---|---|---|
| | MRO - Match IRS | | | | MPC | | |
| N-Amt | 96.35 Equalize to Overpay | | | N-Amt | 96.35 Use Int Over to Equal | | |
| N-Beg 09/06/13 | N-End | 12/09/13 | | N-Beg 09/06/13 | | N-End | 12/09/13 |
| N-XRef ■■■■■ | 201212 | 1120 | | N-XRef ■■■■■ | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: ■■■■■ | 201012 | 1120 | | Change: ■■■■■ | | 201212 | 1120 |
|---|---|---|---|---|---|---|---|
| | MRO - Match IRS | | | | MPC | | |

## 530 Adjustments / Positions – Marathon Petroleum

FED - ▇▇▇▇▇  Marathon Petroleum Corporation   1120 – MPC Tax Period: 2012/12

**Equalization that affect** ▇▇▇▇ **2012/12 1120 - MPC Tax Module**

| N-Amt | 21,722,744.11 Equalize to GATT | | | N-Amt | 21,722,744.11 Use Prin GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 12/09/13 | N-End | 03/11/14 | N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | ▇▇▇▇ | 201212 | 1120 | N-XRef | ▇▇▇▇ | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ▇▇ | **201012** | **1120** | | **Change:** ▇▇ | **201212** | **1120** | |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 40,818.55 Equalize to GATT | | | N-Amt | 40,818.55 Use Int GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 12/09/13 | N-End | 03/11/14 | N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | ▇▇▇▇ | 201212 | 1120 | N-XRef | ▇▇▇▇ | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ▇▇ | **201012** | **1120** | | **Change** | **201212** | **1120** | |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 10,000.00 Equalize to Overpay | | | N-Amt | 10,000.00 Use Prin Over to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 12/09/13 | N-End | 03/11/14 | N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | ▇▇▇▇ | 201212 | 1120 | N-XRef | ▇▇▇▇ | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ▇▇ | **201012** | **1120** | | **Change:** ▇▇ | **201212** | **1120** | |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 148.48 Equalize to Overpay | | | N-Amt | 148.48 Use Int Over to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 12/09/13 | N-End | 03/11/14 | N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | ▇▇▇▇ | 201212 | 1120 | N-XRef | ▇▇▇▇ | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ▇▇ | **201012** | **1120** | | **Change:** ▇▇ | **201212** | **1120** | |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 22,383,578.00 Equalize to GATT | | | N-Amt | 22,383,578.00 Use Prin GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ▇▇▇▇ | 201212 | 1120 | N-XRef | ▇▇▇▇ | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ▇▇ | **201012** | **1120** | | **Change:** ▇▇ | **201212** | **1120** | |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 68,263.70 Equalize to GATT | | | N-Amt | 68,263.70 Use Int GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ▇▇▇▇ | 201212 | 1120 | N-XRef | ▇▇▇▇ | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ▇▇ | **201012** | **1120** | | **Change:** ▇▇ | **201212** | **1120** | |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 10,000.00 Equalize to Overpay | | | N-Amt | 10,000.00 Use Prin Over to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ▇▇▇▇ | 201212 | 1120 | N-XRef | ▇▇▇▇ | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ▇▇ | **201012** | **1120** | | **Change:** ▇▇ | **201212** | **1120** | |
| | **MRO - Match IRS** | | | | **MPC** | | |

| N-Amt | 199.77 Equalize to Overpay | | | N-Amt | 199.77 Use Int Over to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/11/14 | N-End | 03/15/14 | N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | ▇▇▇▇ | 201212 | 1120 | N-XRef | ▇▇▇▇ | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ▇▇ | **201012** | **1120** | | **Change:** ▇▇ | **201212** | **1120** | |

**530 Adjustments / Positions - Marathon Petroleum**

FED - █████████ Marathon Petroleum Corporation    1120 - MPC Tax Period: 2012/12

## Equalization that affect █████████ 2012/12 1120 - MPC Tax Module

| MRO - Match IRS | | | | MPC | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 22,383,578.00 Equalize to GATT | | | N-Amt | 22,383,578.00 Use Prin GATT to Equal | | |
| N-Beg | 03/15/14 | N-End | 02/18/16 | N-Beg | 03/15/14 | N-End | 02/18/16 |
| N-XRef | █████████ | 201012 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ███ | 201012 | 1120 | | **Change:** ███ | 201212 | 1120 | |

| MRO - Match IRS | | | | MPC | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 69,493.97 Equalize to GATT | | | N-Amt | 69,493.97 Use Int GATT to Equal | | |
| N-Beg | 03/15/14 | N-End | 02/18/16 | N-Beg | 03/15/14 | N-End | 02/18/16 |
| N-XRef | █████████ | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ███ | 201012 | 1120 | | **Change:** ███ | 201212 | 1120 | |

| MRO - Match IRS | | | | MPC | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 22,383,578.00 Equalize to GATT | | | N-Amt | 22,383,578.00 Use Prin GATT to Equal | | |
| N-Beg | 02/18/16 | N-End | 03/27/19 | N-Beg | 02/18/16 | N-End | 03/27/19 |
| N-XRef | █████████ | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |
| **Change:** ███ | 201012 | 1120 | | **Change:** ███ | 201212 | 1120 | |

| MRO - Match IRS | | | | MPC | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 287,342.66 Equalize to GATT | | | N-Amt | 287,342.66 Use Int GATT to Equal | | |
| N-Beg | 02/18/16 | N-End | 03/27/19 | N-Beg | 02/18/16 | N-End | 03/27/19 |
| N-XRef | █████████ | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

## Balances in selected module that are still available for potential netting

| | | | |
|---|---|---|---|
| 1. Available Suspended Overpay | (660,833.89) | From 03/16/13 To 09/06/13 |
| 2. Available Suspended Overpay | (660,833.89) | From 09/07/13 To 12/09/13 |
| 3. Available Overpayment @ Overpay Rate | (10,202.01) | From 03/16/14 To 02/18/16 |
| 4. Available Overpayment @ Overpay Rate | (10,603.73) | From 02/19/16 To 03/27/19 |
| 5. Available Overpayment @ GATT Rate | (24,015,669.18) | From 03/28/19 To 06/15/19 |
| 6. Available Overpayment @ Overpay Rate | (11,767.63) | From 03/28/19 To 06/15/19 |
| 7. Available Suspended Overpay | (24,212,495.80) | From 06/16/19 To 06/24/19 |
| 8. Available Underpayment @ Underpay Rate | 0.02 | From 06/25/19 To 03/31/20 |

Marathon Petroleum Corporation
EIN ███████
Form 1120 Tax Years Ending December 31, 2011 and 2012
Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26
Statement

Attachment 4

| Form **2848** | **Power of Attorney** | OMB No. 1545-0150 |
|---|---|---|
| (Rev. January 2018) | **and Declaration of Representative** | **For IRS Use Only** |
| Department of the Treasury | | Received by: |
| Internal Revenue Service | ▶ Go to *www.irs.gov/Form2848* for instructions and the latest information. | Name _____ |

| **Part I** | **Power of Attorney** | Telephone _____ |
|---|---|---|
| | **Caution:** A separate Form 2848 must be completed for each taxpayer. Form 2848 will not be honored for any purpose other than representation before the IRS. | Function _____ Date _____ |

**1    Taxpayer information.** Taxpayer must sign and date this form on page 2, line 7.

| Taxpayer name and address | Taxpayer identification number(s) | |
|---|---|---|
| Marathon Petroleum Corporation 539 S. Main St. Findlay, OH 45840 | Daytime telephone number | Plan number (if applicable) |

hereby appoints the following representative(s) as attorney(s)-in-fact:

**2    Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| William Scott Rogers    IPRG LLC 157 Creston Road Kalispell, MT 59901 | CAF No. ▉▉▉▉▉ _____ PTIN ▉ _____ Telephone No. 770-880-3924 Fax No. 678-828-5833 |
| Check if to be sent copies of notices and communications  ☒ | Check if new: Address ☐    Telephone No. ☐    Fax No. ☐ |
| Name and address | CAF No. _____ PTIN _____ Telephone No. _____ Fax No. _____ |
| Check if to be sent copies of notices and communications  ☐ | Check if new: Address ☐    Telephone No. ☐    Fax No. ☐ |
| Name and address | CAF No. _____ PTIN _____ Telephone No. _____ Fax No. _____ |
| **(Note:** IRS sends notices and communications to only two representatives.) | Check if new: Address ☐    Telephone No. ☐    Fax No. ☐ |
| Name and address | CAF No. _____ PTIN _____ Telephone No. _____ Fax No. _____ |
| **(Note:** IRS sends notices and communications to only two representatives.) | Check if new: Address ☐    Telephone No. ☐    Fax No. ☐ |

to represent the taxpayer before the Internal Revenue Service and perform the following acts:

**3    Acts authorized (you are required to complete this line 3).** With the exception of the acts described in line 5b, I authorize my representative(s) to receive and inspect my confidential tax information and to perform acts that I can perform with respect to the tax matters described below. For example, my representative(s) shall have the authority to sign any agreements, consents, or similar documents (see instructions for line 5a for authorizing a representative to sign a return).

| Description of Matter (Income, Employment, Payroll, Excise, Estate, Gift, Whistleblower, Practitioner Discipline, PLR, FOIA, Civil Penalty, Sec. 5000A Shared Responsibility Payment, Sec. 4980H Shared Responsibility Payment, etc.) (see instructions) | Tax Form Number (1040, 941, 720, etc.) (if applicable) | Year(s) or Period(s) (if applicable) (see instructions) |
|---|---|---|
| Income (See limitations on Line 5b.) | 1120 | **Tax Years Ending** 12/31/2011 & 12/31/2012 |
| | | |
| | | |

**4    Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific Use Not Recorded on CAF**  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

**5a    Additional acts authorized.** In addition to the acts listed on line 3 above, I authorize my representative(s) to perform the following acts (see instructions for line 5a for more information):  ☐ Access my IRS records via an Intermediate Service Provider;
  ☐ Authorize disclosure to third parties;    ☐ Substitute or add representative(s);  ☐ Sign a return; _____

_____

  ☐ Other acts authorized: _____

_____

**For Privacy Act and Paperwork Reduction Act Notice, see the instructions.**                                  Form **2848** (Rev. 1-2018)

Form 2848 (Rev. 1-2018)            Page **2**

**b** **Specific acts not authorized.** My representative(s) is (are) not authorized to endorse or otherwise negotiate any check (including directing or accepting payment by any means, electronic or otherwise, into an account owned or controlled by the representative(s) or any firm or other entity with whom the representative(s) is (are) associated) issued by the government in respect of a federal tax liability.

List any other specific deletions the acts otherwise authorized in this power of attorney (see instructions for line 5b): <u>Representative's</u>

<u>authority is limited to pursuit of interest and penalty abatements and refunds.</u>

**6** **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same matters and years or periods covered by this document. If you do not want to revoke a prior power of attorney, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**7** **Signature of taxpayer.** If a tax matter concerns a year in which a joint return was filed, each spouse must file a separate power of attorney even if they are appointing the same representative(s). If signed by a corporate officer, partner, guardian, tax matters partner, partnership representative, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the legal authority to execute this form on behalf of the taxpayer.

▶ **IF NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THIS POWER OF ATTORNEY TO THE TAXPAYER.**

| Signature | Date | Title (if applicable) |
|---|---|---|
| *(signature)* | 3/12/2020 | VICE-PRESIDENT |

| Print Name | Print name of taxpayer from line 1 if other than individual |
|---|---|
| D. Rick Linhardt | Marathon Petroleum Corporation |

| Part II | **Declaration of Representative** |
|---|---|

Under penalties of perjury, by my signature below I declare that:

• I am not currently suspended or disbarred from practice, or ineligible for practice, before the Internal Revenue Service;

• I am subject to regulations contained in Circular 230 (31 CFR, Subtitle A, Part 10), as amended, governing practice before the Internal Revenue Service;

• I am authorized to represent the taxpayer identified in Part I for the matter(s) specified there; and

• I am one of the following:

**a** Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.

**b** Certified Public Accountant—a holder of an active license to practice as a certified public accountant in the jurisdiction shown below.

**c** Enrolled Agent—enrolled as an agent by the Internal Revenue Service per the requirements of Circular 230.

**d** Officer—a bona fide officer of the taxpayer organization.

**e** Full-Time Employee—a full-time employee of the taxpayer.

**f** Family Member—a member of the taxpayer's immediate family (spouse, parent, child, grandparent, grandchild, step-parent, step-child, brother, or sister).

**g** Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Internal Revenue Service is limited by section 10.3(d) of Circular 230).

**h** Unenrolled Return Preparer—Authority to practice before the IRS is limited. An unenrolled return preparer may represent, provided the preparer (1) prepared and signed the return or claim for refund (or prepared if there is no signature space on the form); (2) was eligible to sign the return or claim for refund; (3) has a valid PTIN; and (4) possesses the required Annual Filing Season Program Record of Completion(s). *See Special Rules and Requirements for Unenrolled Return Preparers in the instructions for additional information.*

**k** Qualifying Student—receives permission to represent taxpayers before the IRS by virtue of his/her status as a law, business, or accounting student working in an LITC or STCP. See instructions for Part II for additional information and requirements.

**r** Enrolled Retirement Plan Agent—enrolled as a retirement plan agent under the requirements of Circular 230 (the authority to practice before the Internal Revenue Service is limited by section 10.3(e)).

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THE POWER OF ATTORNEY. REPRESENTATIVES MUST SIGN IN THE ORDER LISTED IN PART I, LINE 2.**

Note: For designations d–f, enter your title, position, or relationship to the taxpayer in the "Licensing jurisdiction" column.

| Designation— Insert above letter (a–r). | Licensing jurisdiction (State) or other licensing authority (if applicable). | Bar, license, certification, registration, or enrollment number (if applicable). | Signature | Date |
|---|---|---|---|---|
| a | GA, MT | 613483, 39732633 | *(signature)* | 12/03/19 |
| | | | | |
| | | | | |
| | | | | |

Form **2848** (Rev. 1-2018)

Do Not Invoke

| Form **2848**<br>(Rev. February 2020)<br>Department of the Treasury<br>Internal Revenue Service | **Power of Attorney**<br>**and Declaration of Representative**<br>▶ Go to *www.irs.gov/Form2848* for instructions and the latest information. | OMB No. 1545-0150 |
|---|---|---|

<table>
<tr><td colspan="2"></td><td>For IRS Use Only</td></tr>
<tr><td colspan="2"></td><td>Received by:</td></tr>
<tr><td colspan="2"></td><td>Name</td></tr>
</table>

**Part I    Power of Attorney**

**Caution:** A separate Form 2848 must be completed for each taxpayer. Form 2848 will not be honored for any purpose other than representation before the IRS.

Telephone _____
Function _____
Date ___ / ___ / ___

**1    Taxpayer information.** Taxpayer must sign and date this form on page 2, line 7.

| Taxpayer name and address | Taxpayer identification number(s) | |
|---|---|---|
| **Marathon Petroleum Corporation**<br>**539 South Main Street**<br>**Findlay, OH 45840** | Daytime telephone number<br>**419-421-2919** | Plan number (if applicable) |

hereby appoints the following representative(s) as attorney(s)-in-fact:

**2    Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| **Karen Gilbreath Sowell, Ernst & Young LLP**<br>**1101 New York Ave., NW**<br>**Washington, DC 20005**<br>Check if to be sent copies of notices and communications ☑ | CAF No. ............................................<br>PTIN ............................................<br>Telephone No. ............ **202-327-9747**<br>Fax No. ............ **866-239-8650**<br>Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

| Name and address | |
|---|---|
| **Stephen Fattman, Ernst & Young LLP**<br>**1101 New York Ave., NW**<br>**Washington, DC 20005**<br>Check if to be sent copies of notices and communications ☑ | CAF No. ............................................<br>PTIN ............................................<br>Telephone No. ............ **202-327-7172**<br>Fax No. ............................................<br>Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

| Name and address | |
|---|---|
| **James Coss, Ernst & Young LLP**<br>**1101 New York Ave., NW**<br>**Washington, DC 20005**<br>(Note: IRS sends notices and communications to only two representatives.) | CAF No. ............................................<br>PTIN ............................................<br>Telephone No. ............ **202-327-7281**<br>Fax No. ............................................<br>Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

| Name and address | |
|---|---|
| **Lindsey Kimmitt, Ernst & Young LLP**<br>**1101 New York Ave., NW**<br>**Washington, DC 20005**<br>(Note: IRS sends notices and communications to only two representatives.) | CAF No. ............................................<br>PTIN ............................................<br>Telephone No. ............ **202-327-5693**<br>Fax No. ............................................<br>Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

to represent the taxpayer before the Internal Revenue Service and perform the following acts:

**3    Acts authorized (you are required to complete this line 3).** With the exception of the acts described in line 5b, I authorize my representative(s) to receive and inspect my confidential tax information and to perform acts that I can perform with respect to the tax matters described below. For example, my representative(s) shall have the authority to sign any agreements, consents, or similar documents (see instructions for line 5a for authorizing a representative to sign a return).

| Description of Matter (Income, Employment, Payroll, Excise, Estate, Gift, Whistleblower, Practitioner Discipline, PLR, FOIA, Civil Penalty, Sec. 4980H Shared Responsibility Payment, etc.) (see instructions) | Tax Form Number<br>(1040, 941, 720, etc.) (if applicable) | Year(s) or Period(s) (if applicable)<br>(see instructions) |
|---|---|---|
| **Filing a private letter ruling request** | **Not applicable** | **Not applicable** |
| | | |
| | | |

**4    Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See *Line 4. Specific Use Not Recorded on CAF* in the instructions . . . . . . . . . . . . . . . . . . ▶ ☑

**5a    Additional acts authorized.** In addition to the acts listed on line 3 above, I authorize my representative(s) to perform the following acts (see instructions for line 5a for more information): ☐ Access my IRS records via an Intermediate Service Provider; ☐ Authorize disclosure to third parties;   ☑ Substitute or add representative(s);   ☐ Sign a return; _____

☐ Other acts authorized: _____

For Privacy Act and Paperwork Reduction Act Notice, see the instructions.          Cat. No. 11980J          Form **2848** (Rev. 2-2020)

Do Not Negotiate

Form 2848 (Rev. 2-2020)                      **Page 2**

**b**   **Specific acts not authorized.** My representative(s) is (are) not authorized to endorse or otherwise negotiate any check (including directing or accepting payment by any means, electronic or otherwise, into an account owned or controlled by the representative(s) or any firm or other entity with whom the representative(s) is (are) associated) issued by the government in respect of a federal tax liability.

List any other specific deletions to the acts otherwise authorized in this power of attorney (see instructions for line 5b): _____

----

**6**   **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here   . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☑

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**7**   **Signature of taxpayer.** If a tax matter concerns a year in which a joint return was filed, each spouse must file a separate power of attorney even if they are appointing the same representative(s). If signed by a corporate officer, partner, guardian, tax matters partner, partnership representative (or designated individual, if applicable), executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the legal authority to execute this form on behalf of the taxpayer.

▶ **IF NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THIS POWER OF ATTORNEY TO THE TAXPAYER.**

| Signature | Date 2/28/2020 | Title (if applicable) V.P. Tax |
|---|---|---|
| Print name D. Rick Linhardt | Print name of taxpayer from line 1 if other than individual MARATHON Petroleum Corporation | |

Part II   **Declaration of Representative**

Under penalties of perjury, by my signature below I declare that:

• I am not currently suspended or disbarred from practice, or ineligible for practice, before the Internal Revenue Service;
• I am subject to regulations contained in Circular 230 (31 CFR, Subtitle A, Part 10), as amended, governing practice before the Internal Revenue Service;
• I am authorized to represent the taxpayer identified in Part I for the matter(s) specified there; and
• I am one of the following:

**a** Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.
**b** Certified Public Accountant—a holder of an active license to practice as a certified public accountant in the jurisdiction shown below.
**c** Enrolled Agent—enrolled as an agent by the IRS per the requirements of Circular 230.
**d** Officer—a bona fide officer of the taxpayer organization.
**e** Full-Time Employee—a full-time employee of the taxpayer.
**f** Family Member—a member of the taxpayer's immediate family (spouse, parent, child, grandparent, grandchild, step-parent, step-child, brother, or sister).
**g** Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the IRS is limited by section 10.3(d) of Circular 230).
**h** Unenrolled Return Preparer—Authority to practice before the IRS is limited. An unenrolled return preparer may represent, provided the preparer (1) prepared and signed the return or claim for refund (or prepared if there is no signature space on the form); (2) was eligible to sign the return or claim for refund; (3) has a valid PTIN; and (4) possesses the required Annual Filing Season Program Record of Completion(s). *See* Special Rules and Requirements for Unenrolled Return Preparers *in the instructions for additional information.*
**k** Qualifying Student—receives permission to represent taxpayers before the IRS by virtue of his/her status as a law, business, or accounting student working in an LITC or STCP. See instructions for Part II for additional information and requirements.
**r** Enrolled Retirement Plan Agent—enrolled as a retirement plan agent under the requirements of Circular 230 (the authority to practice before the Internal Revenue Service is limited by section 10.3(e)).

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THE POWER OF ATTORNEY. REPRESENTATIVES MUST SIGN IN THE ORDER LISTED IN PART I, LINE 2.**

Note: For designations d–f, enter your title, position, or relationship to the taxpayer in the "Licensing jurisdiction" column.

| Designation— Insert above letter (a–r). | Licensing jurisdiction (State) or other licensing authority (if applicable) | Bar, license, certification, registration, or enrollment number (if applicable) | Signature | Date |
|---|---|---|---|---|
| a | DC | 435961 | Karen G Sowell | 3/3/2020 |
| a | DC | 434904 | | 3/3/2020 |
| a | IL | 6317734 | | 3/3/2020 |
| a | DC | 1617374 | | 3/3/2020 |
| f | | | | |

Form **2848** (Rev. 2-2020)

Do not disclose

| Form **2848** | **Power of Attorney** | OMB No. 1545-0150 |
|---|---|---|
| (Rev. February 2020)<br>Department of the Treasury<br>Internal Revenue Service | **and Declaration of Representative**<br>▶ Go to *www.irs.gov/Form2848* for instructions and the latest information. | **For IRS Use Only**<br>Received by:<br>Name<br>Telephone<br>Function<br>Date  /  / |

**Part I**  **Power of Attorney**

**Caution: A separate Form 2848 must be completed for each taxpayer. Form 2848 will not be honored for any purpose other than representation before the IRS.**

**1**    **Taxpayer information. Taxpayer must sign and date this form on page 2, line 7.**

| Taxpayer name and address | Taxpayer identification number(s) | |
|---|---|---|
| Marathon Petroleum Corporation<br>539 South Main Street<br>Findlay, OH 45840 | Daytime telephone number<br>419-421-2919 | Plan number (if applicable) |

hereby appoints the following representative(s) as attorney(s)-in-fact:

**2**    **Representative(s) must sign and date this form on page 2, Part II.**

| Name and address | |
|---|---|
| Karen Gilbreath Sowell, Ernst & Young LLP<br>1101 New York Ave., NW<br>Washington, DC 20005 | CAF No. _____<br>PTIN _____<br>Telephone No. _____ 202-327-8747<br>Fax No. _____ 866-239-8650 |
| Check if to be sent copies of notices and communications ☑ | Check if new: Address ☐  Telephone No. ☐  Fax No. ☐ |

| Name and address | |
|---|---|
| Stephen Fattman, Ernst & Young LLP<br>1101 New York Ave., NW<br>Washington, DC 20005 | CAF No. _____<br>PTIN _____<br>Telephone No. _____ 202-327-7172<br>Fax No. _____ |
| Check if to be sent copies of notices and communications ☑ | Check if new: Address ☐  Telephone No. ☐  Fax No. ☐ |

| Name and address | |
|---|---|
| James Coss, Ernst & Young LLP<br>1101 New York Ave., NW<br>Washington, DC 20005 | CAF No. _____<br>PTIN _____<br>Telephone No. _____ 202-327-7281<br>Fax No. _____ |
| (Note: IRS sends notices and communications to only two representatives.) | Check if new: Address ☐  Telephone No. ☐  Fax No. ☐ |

| Name and address | |
|---|---|
| Lindsey Kimmitt, Ernst & Young LLP<br>1101 New York Ave., NW<br>Washington, DC 20005 | CAF No. _____<br>PTIN _____<br>Telephone No. _____ 202-327-5693<br>Fax No. _____ |
| (Note: IRS sends notices and communications to only two representatives.) | Check if new: Address ☐  Telephone No. ☐  Fax No. ☐ |

to represent the taxpayer before the Internal Revenue Service and perform the following acts:

**3**    Acts authorized (you are required to complete this line 3). With the exception of the acts described in line 5b, I authorize my representative(s) to receive and inspect my confidential tax information and to perform acts that I can perform with respect to the tax matters described below. For example, my representative(s) shall have the authority to sign any agreements, consents, or similar documents (see instructions for line 5a for authorizing a representative to sign a return).

| Description of Matter (Income, Employment, Payroll, Excise, Estate, Gift, Whistleblower, Practitioner Discipline, PLR, FOIA, Civil Penalty, Sec. 4980H Shared Responsibility Payment, etc.) (see instructions) | Tax Form Number<br>(1040, 941, 720, etc.) (if applicable) | Year(s) or Period(s) (if applicable)<br>(see instructions) |
|---|---|---|
| Filing a private letter ruling request | Not applicable | Not applicable |
| | | |
| | | |

**4**    Specific use not recorded on Centralized Authorization File (CAF). If the power of attorney is for a specific use not recorded on CAF, check this box. See *Line 4. Specific Use Not Recorded on CAF* in the instructions . . . . . . . . . . . . . . . . . ▶ ☑

**5a**   Additional acts authorized. In addition to the acts listed on line 3 above, I authorize my representative(s) to perform the following acts (see instructions for line 5a for more information):  ☐ Access my IRS records via an Intermediate Service Provider;
☐ Authorize disclosure to third parties;   ☑ Substitute or add representative(s);   ☐ Sign a return; _____

☐ Other acts authorized: _____

For Privacy Act and Paperwork Reduction Act Notice, see the instructions.       Cat. No. 11980J       Form **2848** (Rev. 2-2020)

Do Not Revoke

Form 2848 (Rev. 2-2020)                                                                                                              Page **2**

**b** **Specific acts not authorized.** My representative(s) is (are) not authorized to endorse or otherwise negotiate any check (including directing or accepting payment by any means, electronic or otherwise, into an account owned or controlled by the representative(s) or any firm or other entity with whom the representative(s) is (are) associated) issued by the government in respect of a federal tax liability.

List any other specific deletions to the acts otherwise authorized in this power of attorney (see instructions for line 5b): _____

---

**6** **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same matters and years or periods covered by this document. If you **do not** want to retain a prior power of attorney, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☑

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**7** **Signature of taxpayer.** If a tax matter concerns a year in which a joint return was filed, each spouse must file a separate power of attorney even if they are appointing the same representative(s). If signed by a corporate officer, partner, guardian, tax matters partner, partnership representative (or designated individual, if applicable), executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the legal authority to execute this form on behalf of the taxpayer.

▶ **IF NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THIS POWER OF ATTORNEY TO THE TAXPAYER.**

| _(signature)_ | 3/02/2020 | V.P. TAX |
|---|---|---|
| Signature | Date | Title (if applicable) |

| D. RICK Linhardt | MARATHON Petroleum Corporation |
|---|---|
| Print name | Print name of taxpayer from line 1 if other than individual |

**Part II**   **Declaration of Representative**

Under penalties of perjury, by my signature below I declare that:

• I am not currently suspended or disbarred from practice, or ineligible for practice, before the Internal Revenue Service;
• I am subject to regulations contained in Circular 230 (31 CFR, Subtitle A, Part 10), as amended, governing practice before the Internal Revenue Service;
• I am authorized to represent the taxpayer identified in Part I for the matter(s) specified there; and
• I am one of the following:

**a** Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.
**b** Certified Public Accountant—a holder of an active license to practice as a certified public accountant in the jurisdiction shown below.
**c** Enrolled Agent—enrolled as an agent by the IRS per the requirements of Circular 230.
**d** Officer—a bona fide officer of the taxpayer organization.
**e** Full-Time Employee—a full-time employee of the taxpayer.
**f** Family Member—a member of the taxpayer's immediate family (spouse, parent, child, grandparent, grandchild, step-parent, step-child, brother, or sister).
**g** Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the IRS is limited by section 10.3(d) of Circular 230).
**h** Unenrolled Return Preparer—Authority to practice before the IRS is limited. An unenrolled return preparer may represent, provided the preparer (1) prepared and signed the return or claim for refund (or prepared if there is no signature space on the form); (2) was eligible to sign the return or claim for refund; (3) has a valid PTIN; and (4) possesses the required Annual Filing Season Program Record of Completion(s). *See* Special Rules and Requirements for Unenrolled Return Preparers *in the Instructions for additional information.*
**k** Qualifying Student—receives permission to represent taxpayers before the IRS by virtue of his/her status as a law, business, or accounting student working in an LITC or STCP. See instructions for Part II for additional information and requirements.
**r** Enrolled Retirement Plan Agent—enrolled as a retirement plan agent under the requirements of Circular 230 (the authority to practice before the Internal Revenue Service is limited by section 10.3(e)).

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THE POWER OF ATTORNEY. REPRESENTATIVES MUST SIGN IN THE ORDER LISTED IN PART I, LINE 2.**

**Note:** For designations *d–f*, enter your title, position, or relationship to the taxpayer in the "Licensing jurisdiction" column.

| Designation— Insert above letter (a–r). | Licensing jurisdiction (State) or other licensing authority (if applicable) | Bar, license, certification, registration, or enrollment number (if applicable) | Signature | Date |
|---|---|---|---|---|
| a | DC | 435961 | | 3/3/2020 |
| a | DC | 434904 | | 3/3/2020 |
| a | IL | 6317734 | | 3/3/2020 |
| a | DC | 1617374 | | 3/3/2020 |
| | | | | |

Form **2848** (Rev. 2-2020)

Do Not Revoke



Tax Department

**Marathon Petroleum Corporation**

539 South Main Street
Findlay, OH 45840
Tel:   419.422.2121
Fax:  419.421.4590

June 22, 2018

*Sent via Facsimile – 855-214-7519*

Internal Revenue Service
5333 Getwell Road
Stop 8423
Memphis, TN 38118

Dear Madam/Sir:

Enclosed please find an executed Form 2848, Power of Attorney and Declaration of Representative, for Marathon Petroleum Corporation.

This Form 2848 does not revoke the Form 2848 filed with the IRS on March 20, 2017. This form remains in effect. Enclosed for your reference is the Form 2848 that remains in effect.

Thank you,

Mark Bradley
Tax Consultant

# Form 2848
(Rev. January 2018)
Department of the Treasury
Internal Revenue Service

## Power of Attorney
## and Declaration of Representative

▶ Go to www.irs.gov/Form2848 for instructions and the latest information.

OMB No. 1545-0150

**For IRS Use Only**
Received by:
Name _____
Telephone _____
Function _____
Date __ / __ / __

### Part I    Power of Attorney

**Caution:** A separate Form 2848 must be completed for each taxpayer. Form 2848 will not be honored for any purpose other than representation before the IRS.

**1    Taxpayer Information.** Taxpayer must sign and date this form on page 2, line 7.

| Taxpayer name and address | Taxpayer identification number(s) | |
|---|---|---|
| Marathon Petroleum Corporation<br>539 S. Main Street<br>Findlay, OH 45840<br>ATTM : Tax Department | Daytime telephone number<br>419-421-2121 | Plan number (if applicable) |

hereby appoints the following representative(s) as attorney(s)-in-fact:

**2    Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| John J. Staler<br>539 S. Main Street<br>Findlay, OH 45840 | CAF No. _____ ▮▮▮<br>PTIN _____<br>Telephone No. _____ 419.421.5831<br>Fax No. _____ |
| Check if to be sent copies of notices and communications ☐ | Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

| Name and address | |
|---|---|
| Clair Winebar<br>539 S. Main Street<br>Findlay, OH 46840 | CAF No. _____ ▮▮▮<br>PTIN _____<br>Telephone No. _____ 419.421.2196<br>Fax No. _____ |
| Check if to be sent copies of notices and communications ☐ | Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

| Name and address | |
|---|---|
| Mark Bradley<br>539 S. Main Street<br>Findlay, OH 45840 | CAF No. _____ ▮▮▮<br>PTIN _____<br>Telephone No. _____ 419.421.2127<br>Fax No. _____ |
| (Note: IRS sends notices and communications to only two representatives.) | Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

| Name and address | |
|---|---|
| | CAF No. _____<br>PTIN _____<br>Telephone No. _____<br>Fax No. _____ |
| (Note: IRS sends notices and communications to only two representatives.) | Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

to represent the taxpayer before the Internal Revenue Service and perform the following acts:

**3    Acts authorized (you are required to complete this line 3).** With the exception of the acts described in line 5b, I authorize my representative(s) to receive and inspect my confidential tax information and to perform acts that I can perform with respect to the tax matters described below. For example, my representative(s) shall have the authority to sign any agreements, consents, or similar documents (see instructions for line 5a for authorizing a representative to sign a return).

| Description of Matter (Income, Employment, Payroll, Excise, Estate, Gift, Whistleblower, Practitioner Discipline, PLR, FOIA, Civil Penalty, Sec. 5000A Shared Responsibility Payment, Sec. 4980H Shared Responsibility Payment, etc.) (see instructions) | Tax Form Number<br>(1040, 941, 720, etc.) (if applicable) | Year(s) or Period(s) (if applicable)<br>(see instructions) |
|---|---|---|
| Excise, Employment, Withholding | 720, 940, 941, 1042 | 2011-2021 |
| Income (including TEFRA partnership proceedings) | 1120, 1120X, 1065 (Conseq Adj) | 2011-2021 |
| Civil Penalty, Information | CICPRN, 1099, CP2100, 972CG | 2011-2021 |

**4    Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for Line 4. Specific Use Not Recorded on CAF   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶ ☐

**5a    Additional acts authorized.** In addition to the acts listed on line 3 above, I authorize my representative(s) to perform the following acts (see instructions for line 5a for more information): ☐ Access my IRS records via an Intermediate Service Provider;
☐ Authorize disclosure to third parties;   ☐ Substitute or add representative(s);   ☐ Sign a return;   _____
_____

☐ Other acts authorized: _____

For Privacy Act and Paperwork Reduction Act Notice, see the instructions.          Cat. No. 11980J          Form **2848** (Rev.1-2018)

Form 2848 (Rev. 1-2018)  Page **2**

**b** **Specific acts not authorized.** My representative(s) is (are) not authorized to endorse or otherwise negotiate any check (including directing or accepting payment by any means, electronic or otherwise, into an account owned or controlled by the representative(s) or any firm or other entity with whom the representative(s) is (are) associated) issued by the government in respect of a federal tax liability.

List any other specific deletions to the acts otherwise authorized in this power of attorney (see instructions for line 5b): _____

**6** **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same matters and years or periods covered by this document. If you do not want to revoke a prior power of attorney, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☑

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**7** **Signature of taxpayer.** If a tax matter concerns a year in which a joint return was filed, each spouse must file a separate power of attorney even if they are appointing the same representative(s). If signed by a corporate officer, partner, guardian, tax matters partner, partnership representative, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the legal authority to execute this form on behalf of the taxpayer.

▶ **IF NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THIS POWER OF ATTORNEY TO THE TAXPAYER.**

|  |  |  |
|---|---|---|
| _signature_ | _1/2/19_ | Vice President, Tax |
| Signature | Date | Title (if applicable) |

D. Rick Linhardt

| Print Name | Print name of taxpayer from line 1 if other than individual |
|---|---|

**Part II** **Declaration of Representative**

Under penalties of perjury, by my signature below I declare that:

• I am not currently suspended or disbarred from practice, or ineligible for practice, before the Internal Revenue Service;

• I am subject to regulations contained in Circular 230 (31 CFR, Subtitle A, Part 10), as amended, governing practice before the Internal Revenue Service;

• I am authorized to represent the taxpayer identified in Part I for the matter(s) specified there; and

• I am one of the following:

  a Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.

  b Certified Public Accountant—a holder of an active license to practice as a certified public accountant in the jurisdiction shown below.

  c Enrolled Agent—enrolled as an agent by the Internal Revenue Service per the requirements of Circular 230.

  d Officer—a bona fide officer of the taxpayer organization.

  e Full-Time Employee—a full-time employee of the taxpayer.

  f Family Member—a member of the taxpayer's immediate family (spouse, parent, child, grandparent, grandchild, step-parent, step-child, brother, or sister).

  g Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Internal Revenue Service is limited by section 10.3(d) of Circular 230).

  h Unenrolled Return Preparer—Authority to practice before the IRS is limited. An unenrolled return preparer may represent, provided the preparer (1) prepared and signed the return or claim for refund (or prepared if there is no signature space on the form); (2) was eligible to sign the return or claim for refund; (3) has a valid PTIN; and (4) possesses the required Annual Filing Season Program Record of Completion(s). *See Special Rules and Requirements for Unenrolled Return Preparers in the instructions for additional information.*

  k Qualifying Student—receives permission to represent taxpayers before the IRS by virtue of his/her status as a law, business, or accounting student working in an LITC or STCP. See instructions for Part II for additional information and requirements.

  r Enrolled Retirement Plan Agent—enrolled as a retirement plan agent under the requirements of Circular 230 (the authority to practice before the Internal Revenue Service is limited by section 10.3(e)).

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THE POWER OF ATTORNEY. REPRESENTATIVES MUST SIGN IN THE ORDER LISTED IN PART I, LINE 2.**

Note: For designations d–f, enter your title, position, or relationship to the taxpayer in the "Licensing jurisdiction" column.

| Designation— Insert above letter (a–r). | Licensing jurisdiction (State) or other licensing authority (if applicable). | Bar, license, certification, registration, or enrollment number (if applicable). | Signature | Date |
|---|---|---|---|---|
| a | OH | 0070813 | _signature_ | |
| b | OH | Cert #04-2-21341 | _signature_ | 09/20/18 |
| b | OH | Cert 34800 | _signature_ | 6-20-2018 |
|  |  |  |  |  |
|  |  |  |  |  |

Form **2848** (Rev. 1-2018)



Do Not Revoke

| Form **2848** | **Power of Attorney** | OMB No. 1545-0150 |
|---|---|---|
| (Rev. Dec. 2015) Department of the Treasury Internal Revenue Service | **and Declaration of Representative** ▶ Information about Form 2848 and its instructions is at *www.irs.gov/form2848*. | For IRS Use Only Received by: Name ___ Telephone ___ Function ___ Date  /  / |

**Part I**  **Power of Attorney**

Caution: A separate Form 2848 must be completed for each taxpayer. Form 2848 will not be honored for any purpose other than representation before the IRS.

**1  Taxpayer information.** Taxpayer must sign and date this form on page 2, line 7.

| Taxpayer name and address | Taxpayer identification number(s) | |
|---|---|---|
| Marathon Petroleum Corporation 539 South Main Street Findlay, Ohio 45840 | Daytime telephone number 419-421-2196 | Plan number (if applicable) |

hereby appoints the following representative(s) as attorney(s)-in-fact:

**2  Representative(s)** must sign and date this form on page 2, Part II.

| Name and address Jose L. Galvin Ernst & Young LLP - WOTC Call Center 1201 Elm Street Dallas, TX 75270 | CAF No. ............... PTIN ............... Telephone No. ...... 214-756-1035 Fax No. ......... 214-756-1003 |
|---|---|
| Check if to be sent copies of notices and communications ☐ | Check if new: Address ☐  Telephone No. ☐  Fax No. ☐ |
| Name and address SEE ATTACHED LISTS | CAF No. ............... PTIN ............... Telephone No. ............... Fax No. ............... |
| Check if to be sent copies of notices and communications ☐ | Check if new: Address ☐  Telephone No. ☐  Fax No. ☐ |
| Name and address | CAF No. ............... PTIN ............... Telephone No. ............... Fax No. ............... |
| (Note: IRS sends notices and communications to only two representatives.) | Check if new: Address ☐  Telephone No. ☐  Fax No. ☐ |
| Name and address | CAF No. ............... PTIN ............... Telephone No. ............... Fax No. ............... |
| (Note: IRS sends notices and communications to only two representatives.) | Check if new: Address ☐  Telephone No. ☐  Fax No. ☐ |

to represent the taxpayer before the Internal Revenue Service and perform the following acts:

**3  Acts authorized** (you are required to complete this line 3). With the exception of the acts described in line 5b, I authorize my representative(s) to receive and inspect my confidential tax information and to perform acts that I can perform with respect to the tax matters described below. For example, my representative(s) shall have the authority to sign any agreements, consents, or similar documents (see instructions for line 5a for authorizing a representative to sign a return).

| Description of Matter (Income, Employment, Payroll, Excise, Estate, Gift, Whistleblower, Practitioner Discipline, PLR, FOIA, Civil Penalty, Sec. 5000A Shared Responsibility Payment, Sec. 4980H Shared Responsibility Payment, etc.) (see instructions) | Tax Form Number (1040, 941, 720, etc.) (if applicable) | Year(s) or Period(s) (if applicable) (see instructions) |
|---|---|---|
| Federal / State Hiring Credits | IRS Forms 5884, 8850 | 4/3/2017 - 4/2/2020 |
| | | |
| | | |

**4  Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for Line 4. Specific Use Not Recorded on CAF . . . . . . . . . . . . . . . . . . . . ▶ ☐

**5a  Additional acts authorized.** In addition to the acts listed on line 3 above, I authorize my representative(s) to perform the following acts (see instructions for line 5a for more information):

☐ Authorize disclosure to third parties;    ☐ Substitute or add representative(s);    ☐ Sign a return; ___

**Representatives for all acts associated with Federal and State hiring credits**

☐ Other acts authorized: ___

For Privacy Act and Paperwork Reduction Act Notice, see the instructions.    Cat. No. 11980J    Form **2848** (Rev. 12-2015)

*Do not Revoke*

Form 2848 (Rev. 12-2016)                                                                                                          Page **2**

  **b**  **Specific acts not authorized.** My representative(s) is (are) not authorized to endorse or otherwise negotiate any check (including directing or accepting payment by any means, electronic or otherwise, into an account owned or controlled by the representative(s) or any firm or other entity with whom the representative(s) is (are) associated) issued by the government in respect of a federal tax liability.
List any other specific deletions to the acts otherwise authorized in this power of attorney (see instructions for line 5b): ------------------------------

------------------------------------------------------------------------------------------------------------------------------------

**6**  **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same matters and years or periods covered by this document. If you do not want to revoke a prior power of attorney, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
    **YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**7**  **Signature of taxpayer.** If a tax matter concerns a year in which a joint return was filed, each spouse must file a separate power of attorney even if they are appointing the same representative(s). If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the legal authority to execute this form on behalf of the taxpayer.
    ▶ **IF NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THIS POWER OF ATTORNEY TO THE TAXPAYER.**

| | | |
|---|---|---|
| *J. M. Haley* | *3/20/2017* | Vice President, Tax |
| Signature | Date | Title (if applicable) |

| | |
|---|---|
| J.R. Haley | |
| Print Name | Print name of taxpayer from line 1 if other than individual |

**Part II**   **Declaration of Representative**

Under penalties of perjury, by my signature below I declare that:

• I am not currently suspended or disbarred from practice, or ineligible for practice, before the Internal Revenue Service;
• I am subject to regulations contained in Circular 230 (31 CFR, Subtitle A, Part 10), as amended, governing practice before the Internal Revenue Service;
• I am authorized to represent the taxpayer identified in Part I for the matter(s) specified there; and
• I am one of the following:

  **a**  Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.
  **b**  Certified Public Accountant—licensed to practice as a certified public accountant is active in the jurisdiction shown below.
  **c**  Enrolled Agent—enrolled as an agent by the Internal Revenue Service per the requirements of Circular 230.
  **d**  Officer—a bona fide officer of the taxpayer organization.
  **e**  Full-Time Employee—a full-time employee of the taxpayer.
  **f**  Family Member—a member of the taxpayer's immediate family (spouse, parent, child, grandparent, grandchild, step-parent, step-child, brother, or sister).
  **g**  Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Internal Revenue Service is limited by section 10.3(d) of Circular 230).
  **h**  Unenrolled Return Preparer—Authority to practice before the IRS is limited. An unenrolled return preparer may represent, provided the preparer (1) prepared and signed the return or claim for refund (or prepared if there is no signature space on the form); (2) was eligible to sign the return or claim for refund; (3) has a valid PTIN; and (4) possesses the required Annual Filing Season Program Record of Completion(s). See Special Rules and Requirements for Unenrolled Return Preparers in the instructions for additional information.
  **k**  Student Attorney or CPA—receives permission to represent taxpayers before the IRS by virtue of his/her status as a law, business, or accounting student working in an LITC or STCP. See instructions for Part II for additional information and requirements.
  **r**  Enrolled Retirement Plan Agent—enrolled as a retirement plan agent under the requirements of Circular 230 (the authority to practice before the Internal Revenue Service is limited by section 10.3(e).

    ▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THE POWER OF ATTORNEY. REPRESENTATIVES MUST SIGN IN THE ORDER LISTED IN PART I, LINE 2.**

**Note:** For designations d–f, enter your title, position, or relationship to the taxpayer in the "Licensing jurisdiction" column.

| Designation— Insert above letter (a–r) | Licensing jurisdiction (State) or other licensing authority (if applicable). | Bar, license, certification, registration, or enrollment number (if applicable). | Signature | Date |
|---|---|---|---|---|
| h | TX | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |



Do Not Revoke

## FORM 2848 ATTACHMENT A

The following people are representatives of Ernst & Young.
They are permitted to complete tax credit documentation
on behalf of the client listed on the attached Power of Attorney.

Ernst & Young LLP -WOTC Center - 1201 Elm St., Suite 1400
Dallas, TX 75270
Phone 214-756-1035

| NAME | SIGNATURE | DATE |
|------|-----------|------|
| Ana Martinez | | 1-5-17 |
| Angelina Kouri | | 01.06.17 |
| Anthony Wadley | | 1-5-17 |
| Brad Weber | | 1-5-17 |
| Brandie Cheatum | | 1-6-17 |
| | | |
| Brenda Cox | | 1-5-17 |
| Brenda Rodriguez | | 1-5-17 |
| Brian Bell | | 1-6-17 |
| Cathy Matthews | | 1-5-17 |
| Cheketha Wilson | | 1-23-17 |
| Christie Mansfield | | 1/5/17 |
| Christine Masese | | 1/24/17 |
| Christopher Forge | | 1/6/17 |
| Danielle Jones | | 1/23/17 |
| DeMarcus Robin | | 1-5-17 |
| Elizabeth Cano | | 1-5-17 |
| Flora Hardeman | | 1-5-17 |
| Francisco Ramirez | | 1/5/17 |
| Gregory Holmes | | 1-5-17 |
| Hunter Deaver | | 1-6-17 |
| Jennifer Gray | | 1-5-17 |
| Jesus Galvan | | 1-12-17 |
| Jourdan Wright | | 1-5-17 |

Do Not Revoke



FORM 2848 ATTACHMENT A

**The following people are representatives of Ernst & Young.**
**They are permitted to complete tax credit documentation**
**on behalf of the client listed on the attached Power of Attorney.**

Ernst & Young LLP -WOTC Center - 1201 Elm St., Suite 1400
Dallas, TX 75270
Phone 214-756-1035

| NAME | SIGNATURE | DATE |
|---|---|---|
| Kamecia Weaver | | 1-5-17 |
| Kary Albarez | | 1-5-17 |
| Katrina Ramirez | | 1-5-17 |
| Kellie Brown | | 1-6-17 |
| | | |
| Kimitra Wooten | | 1/5/17 |
| LaTarryn Atkins | | 1/5/17 |
| Lacrisha Snell | | 1-5-17 |
| Luis Grado | | |
| Maggie Romualdo | | 1/5/17 |
| Michelle Mwase | | |
| Passion Neal | | 1/9/17 |
| Poornima Kanakapura Naganna | | 1/5/17 |
| Raquel Cabuto | | 1/5/17 |
| Reginald Holt | | 1/5/17 |
| Rhasaan Smith | | 1/18/17 |
| Ryann Brazier-Carter | | 1/5/17 |
| Santos Trevino | | 1/5/17 |
| Sheron Hopkins | | 1-5-17 |
| Tamara Purifoy | | 1/5/17 |
| Teresa Danielson | | 1-5-17 |

# Exhibit B



**Interest & Penalty Recovery Group LLC**

157 Creston Road
Kalispell, MT 59901
404.582.0298 (Tel)
678.828.5833 (Fax)

**Date:**            12/02/2020

**Fax To:**          Raeann Brown       **Company:**    Internal Revenue Service

**Fax Number:**   855-245-3805       **Telephone:**   801-620-2384

**From:**            William Scott      **Telephone:**   770-880-3924
                    Rogers

**Number of Pages:**   Cover + 32

**Re:   Marathon Petroleum Corporation, EIN** ▮▮▮▮▮▮
      **Updated DMI Reports for Interest Netting Refund Claim**

Dear Raeann,

Pursuant to our discussion earlier this week, we have updated our claim computations to include transactions that have posted since we filed our interest netting claim. We now project that a refund of $15,269,047.48 is payable to taxpayer as of 12/31/2020.

Thank you for your attention to this matter. Please call me with any questions or additional needs.

Yours Truly,

W. Scott Rogers
CAF # ▮▮▮▮▮▮

**Marathon Petroleum Corporation**
**EIN** ███████
**Form 1120 Tax Years Ending December 31, 2011 and 2012**
**Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26**
**Statement**

**Report 020**

**020 Principal and Interest Adj Summary - Marathon Petroleum**

| Jurisdiction: Federal | | Run Method: IRS Default | | | | | Interest To 12/31/2020 | |
|---|---|---|---|---|---|---|---|---|

| Tax ID | Taxpayer | Period | Tax Type | Status | Deficiency Interest | Overpayment Interest | Principal | Total |
|---|---|---|---|---|---|---|---|---|
| _**Computed Individual Modules**_ | | | | | | | | |
| | Marathon Petroleum Corporation | 2011/12 | 1120 - MPC | O/(O) | 0.00 | 0.01 | 0.00 | 0.01 |
| | Marathon Petroleum Corporation | 2012/12 | 1120 - MPC | O/(O) | 22.62 | (0.01) | 2,778.05 | 2,800.67 |
| Subtotal 1120 - MPC | | | | | 22.62 | 0.00 | 2,778.05 | 2,800.68 |
| | Marathon Oil Company | 2010/12 | 1120 - MRO - Match IRS | O/(U) | (0.64) | (0.01) | 0.00 | (0.65) |
| Subtotal 1120 - MRO - Match IRS | | | | | (0.64) | (0.01) | 0.00 | (0.65) |
| Total | | | | | 21.98 | (0.01) | 2,778.05 | 2,800.03 |
| _**Computed Modules With Netting**_ | | | | | | | | |
| | Marathon Petroleum Corporation | 2011/12 | 1120 - MPC | O/(O) | 0.00 | 0.01 | 0.00 | 0.01 |
| | Marathon Petroleum Corporation | 2012/12 | 1120 - MPC | O/(O) | (81.83) | (0.01) | 2,778.05 | 2,696.21 |
| Subtotal 1120 - MPC | | | | | (81.83) | 0.00 | 2,778.05 | 2,696.22 |
| | Marathon Oil Company | 2010/12 | 1120 - MRO - Match IRS | O/(U) | (14,991,343.53) | (280,400.17) | 0.00 | (15,271,743.70) |
| Subtotal 1120 - MRO - Match IRS | | | | | (14,991,343.53) | (280,400.17) | 0.00 | (15,271,743.70) |
| Total | | | | | (14,991,425.36) | (280,400.17) | 2,778.05 | (15,269,047.48) |

Netting Benefit:     (15,271,847.50)

Copyright © 1999-2020 Decision Modeling, Inc. www.dmitax.com

**Marathon Petroleum Corporation**
**EIN** ███████
**Form 1120 Tax Years Ending December 31, 2011 and 2012**
**Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26**
**Statement**


**Pre-Netting Reports 490**

**490 Activity Summary - Marathon Petroleum**

FED - ███████ Marathon Oil Company    1120 - MRO - Match IRS Tax Period: 2010/12

| Run Method: IRS Default | Module Status: Open/(Use) |
|---|---|
| Interest To 12/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: 02/18/2016 Amount: $100,000 |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2011 | | | 150 Return Filed & Assessed Tax Liability | | 149,450,338.00 | 149,450,338.00 |
| 03/15/2011 | | | 620 Initial Installment Payment | | (160,000,000.00) | (10,549,662.00) |
| 03/29/2019 | | 03/15/2011 | 300 Additional Tax Assessment By Examinati | | 77,783,904.00 | 67,234,242.00 |
| 01/13/2020 | | 03/15/2011 | 300 Additional Tax Assessment By Examinati | | 8,638,086.00 | 75,872,328.00 |
| 04/15/2011 | 03/15/2011 | 03/15/2012 | 836 Overpayment Credit Elect to Next Period: | (10,549,662.00) | 10,549,662.00 | 86,421,990.00 |
| 03/15/2014 | | | 309 Abatement of Prior Tax Assessment by E | | (4,997,356.00) | 81,424,634.00 |
| 03/15/2014 | | | 700 Credit Applied | | (38,616,757.77) | 42,807,876.23 |
| 03/15/2014 | | 03/15/2014 | 700 Credit Applied | | (43,800.97) | 42,764,075.26 |
| 03/15/2019 | 03/27/2019 | 03/29/2019 | 1010 Suspend Underpayment Interest | 54,061,458.19 | | 42,764,075.26 |
| 04/17/2019 | | | 670 Subsequent Payment | | (53,589,599.09) | (10,825,523.83) |
| 03/29/2019 | 03/29/2019 | 04/17/2019 | 1010 Suspend Underpayment Interest | 53,589,599.09 | | (10,825,523.83) |
| 11/13/2019 | 11/13/2019 | 11/21/2019 | 1010 Suspend Underpayment Interest | 3,515,000.00 | | (10,825,523.83) |
| 11/21/2019 | | | 670 Subsequent Payment | | (8,596,833.00) | (19,422,356.83) |
| 02/10/2020 | | | 670 Subsequent Payment | | (4,277,426.10) | (23,699,782.93) |
| 08/17/2020 | 08/08/2020 | 08/17/2020 | 846 Refund of Overpayment | (5,536.20) | 5,536.20 | (23,694,246.73) |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2011 | 150 Return Filed & Assessed Tax Liability | 149,450,338.00 | | | |
| | 300 Additional Tax Assessment By Examin | 77,783,904.00 | | | |
| | 300 Additional Tax Assessment By Examin | 8,638,086.00 | | | |
| | 620 Initial Installment Payment | (160,000,000.00) | | | 75,872,328.00 |
| 03/16/2011 03/15/2012 | Underpay | 75,872,328.00 | 0.035699799 | 2,708,626.84 | 78,580,954.84 |
| 03/15/2012 | 836 Overpayment Credit Elect to Next Peric | 10,549,662.00 | | | 89,130,616.84 |
| 03/16/2012 03/15/2014 | Underpay | 89,130,616.84 | 0.061764546 | 5,505,112.12 | 94,635,728.96 |
| 03/15/2014 | 309 Abatement of Prior Tax Assessment by | (4,997,356.00) | | | |
| | 700 Credit Applied | (38,616,757.77) | | | |
| | 700 Credit Applied | (43,800.97) | | | 50,977,814.22 |
| 03/16/2014 02/18/2016 | Underpay | 50,977,814.22 | 0.059642748 | 3,040,456.94 | 54,018,271.16 |
| 02/19/2016 03/27/2019 | Underpay LCU | 54,018,271.16 | 0.217970414 | 11,774,384.92 | 65,792,656.09 |
| 03/28/2019 03/29/2019 | Underpay LCU | 11,731,197.90 | 0.000438404 | 5,143.01 | |
| | Underpay Suspended | 54,061,458.19 | | | 65,797,799.09 |
| 03/30/2019 04/17/2019 | Underpay LCU | 12,208,200.00 | 0.004172608 | 50,940.04 | |
| | Underpay Suspended | 53,589,599.09 | | | 65,848,739.13 |
| 04/17/2019 | 670 Subsequent Payment | (53,589,599.09) | | | 12,259,140.04 |
| 04/18/2019 11/13/2019 | Underpay LCU | 12,259,140.04 | 0.043204360 | 529,648.30 | 12,788,788.35 |
| 11/14/2019 11/21/2019 | Underpay LCU | 9,273,788.35 | 0.001535277 | 14,237.83 | |
| | Underpay Suspended | 3,515,000.00 | | | 12,803,026.18 |
| 11/21/2019 | 670 Subsequent Payment | (8,596,833.00) | | | 4,206,193.18 |
| 11/22/2019 02/10/2020 | Underpay LCU | 4,206,193.18 | 0.015632202 | 65,752.06 | 4,271,945.24 |
| 02/10/2020 | 670 Subsequent Payment | (4,277,426.10) | | | (5,480.86) |
| 02/11/2020 08/08/2020 | Overpay GATT | (5,480.86) | 0.010215427 | (55.99) | (5,536.85) |
| 08/09/2020 08/17/2020 | Overpay GATT | (0.65) | 0.000122958 | 0.00 | |
| | Overpay Suspended | (5,536.20) | | | (5,536.85) |
| 08/17/2020 | 846 Refund of Overpayment | 5,536.20 | | | (0.65) |
| 08/18/2020 12/31/2020 | Overpay GATT | (0.65) | 0.001859638 | 0.00 | (0.65) |

Copyright © 2002-2020 Decision Modeling, Inc. www.dmitax.com  DMI InterestNet 7.1.9

## 490 Activity Summary - Marathon Petroleum

FED - ███████ Marathon Oil Company    1120 - MRO - Match IRS Tax Period: 2010/12

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 23,694,302.07 | 23,694,302.71 | (0.64) |
| Overpayment Interest | (55.99) | (55.98) | (0.01) |
| Principal Balance | | | 0.00 |
| | 23,694,246.08 | 23,694,246.73 | (0.65) |

**490 Activity Summary - Marathon Petroleum**

FED - ▮▮▮▮▮ Marathon Petroleum Corporation    1120 - MPC Tax Period: 2011/12

| | | |
|---|---|---|
| Run Method: IRS Default | | Module Status: Open/(Open) |
| Interest To: 12/31/2020 | | |
| GATT Method: Retain Character (New) | | GATT Date  01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2012 | | | 150 Return Filed & Assessed Tax Liability | | 353,992,737.00 | 353,992,737.00 |
| Various | | | 660 Estimated Tax | | (550,000,000.00) | (196,007,263.00) |
| 04/15/2019 | | 03/15/2012 | 301 Abatement of Tax By Examination Divisi | | (43,338,099.00) | (239,345,362.00) |
| 03/09/2020 | | 03/15/2012 | 301 Abatement of Tax By Examination Divisi | | (511,392.00) | (239,856,754.00) |
| 11/23/2020 | | 03/15/2012 | 301 Abatement of Tax By Examination Divisi | | (4,643,537.00) | (244,500,291.00) |
| 04/10/2011 | 03/15/2012 | 04/10/2012 | 840 Manual Refund | 75,000,000.00 | 75,000,000.00 | (169,500,291.00) |
| 04/15/2012 | 03/15/2012 | 04/15/2012 | 836 Overpayment Credit Elect to Next Period | (121,007,263.00) | 121,007,263.00 | (48,493,028.00) |
| 06/24/2019 | 06/15/2019 | 06/24/2019 | 846 Refund of Overpayment | (47,180,048.26) | 47,180,048.26 | (1,312,979.74) |
| 11/23/2020 | 11/14/2020 | 11/23/2020 | 846 Refund of Overpayment | (5,773,253.27) | 5,773,253.27 | 4,460,273.53 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2012 | 150 Return Filed & Assessed Tax Liability | 353,992,737.00 | | | |
| | 301 Abatement of Tax By Examination Div | (43,338,099.00) | | | |
| | 301 Abatement of Tax By Examination Div | (511,392.00) | | | |
| | 301 Abatement of Tax By Examination Div | (4,643,537.00) | | | |
| | 660 Estimated Tax | (550,000,000.00) | | | (244,500,291.00) |
| 03/16/2012 04/10/2012 | Overpay GATT | (48,493,028.00) | 0.000355252 | (17,227.24) | |
| | Overpay Suspended | (196,007,263.00) | | | (244,517,518.24) |
| 04/10/2012 | 840 Manual Refund | 75,000,000.00 | | | (169,517,518.24) |
| 04/11/2012 04/15/2012 | Overpay GATT | (48,510,255.24) | 0.000068308 | (3,313.63) | |
| | Overpay Suspended | (121,007,263.00) | | | (169,520,831.87) |
| 04/15/2012 | 836 Overpayment Credit Elect to Next Peric | 121,007,263.00 | | | (48,513,568.87) |
| 04/16/2012 06/15/2019 | Overpay GATT | (48,513,568.87) | 0.088189678 | (4,278,396.02) | (52,791,964.90) |
| 06/16/2019 06/24/2019 | Overpay GATT | (5,611,916.64) | 0.000863345 | (4,845.02) | |
| | Overpay Suspended | (47,180,048.26) | | | (52,796,809.92) |
| 06/24/2019 | 846 Refund of Overpayment | 47,180,048.26 | | | (5,616,761.66) |
| 06/25/2019 11/14/2020 | Overpay GATT | (5,616,761.66) | 0.027861535 | (156,491.60) | (5,773,253.26) |
| 11/15/2020 11/23/2020 | Overpay Suspended | (5,773,253.26) | | | (5,773,253.26) |
| 11/23/2020 | 846 Refund of Overpayment | 5,773,253.27 | | | 0.01 |
| 11/24/2020 12/31/2020 | Underpay | 0.01 | 0.003119482 | 0.00 | 0.01 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 0.00 | | 0.00 |
| Overpayment Interest | (4,460,273.52) | (4,460,273.53) | 0.01 |
| Principal Balance | | | 0.00 |
| | (4,460,273.52) | (4,460,273.53) | 0.01 |

**490 Activity Summary - Marathon Petroleum**

FED - [redacted] Marathon Petroleum Corporation    1120 - MPC Tax Period: 2012/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 12/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2013 | | | 150 Return Filed & Assessed Tax Liability | | 1,067,030,857.00 | 1,067,030,857.00 |
| 03/15/2013 | | | 660 Estimated Tax | | (930,000,000.00) | 137,030,857.00 |
| 03/15/2013 | | | 716 Generated Overpay Credit Applied from I | | (121,007,263.00) | 16,023,594.00 |
| 04/15/2019 | | 03/15/2013 | 301 Abatement of Tax By Examination Divisi | | (22,032,688.00) | (6,009,094.00) |
| 11/23/2020 | | 03/15/2013 | 300 Additional Tax Assessment By Examinati | | 2,420.00 | (6,006,674.00) |
| 09/06/2013 | | | 660 Estimated Tax | | (360,890.00) | (6,367,564.00) |
| 09/06/2013 | | | 670 Subsequent Payment | | (16,023,594.00) | (22,391,158.00) |
| 12/09/2013 | 03/15/2013 | 12/09/2013 | 170 Estimated Tax Penalty | (660,833.89) | 660,833.89 | (21,730,324.11) |
| 03/11/2014 | | | 670 Subsequent Payment | | (660,833.89) | (22,391,158.00) |
| 06/24/2019 | 06/15/2019 | 06/24/2019 | 846 Refund of Overpayment | (24,212,495.82) | 24,212,495.82 | 1,821,337.82 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2013 | 150 Return Filed & Assessed Tax Liability | 1,067,030,857.00 | | | |
| | 300 Additional Tax Assessment By Examin | 2,420.00 | | | |
| | 301 Abatement of Tax By Examination Div | (22,032,688.00) | | | |
| | 660 Estimated Tax | (930,000,000.00) | | | |
| | 716 Generated Overpay Credit Applied fron | (121,007,263.00) | | | (6,006,674.00) |
| 03/16/2013 09/06/2013 | Overpay | (10,000.00) | 0.009634898 | (96.35) | |
| | Overpay GATT | (5,335,840.11) | 0.002400120 | (12,806.65) | |
| | Overpay Suspended | (660,833.89) | | | |
| 09/06/2013 | 660 Estimated Tax | (360,890.00) | | | (6,019,577.00) |
| | 670 Subsequent Payment | (16,023,594.00) | | | (22,404,061.00) |
| 09/07/2013 12/09/2013 | Overpay | (10,096.35) | 0.005163831 | (52.14) | |
| | Overpay GATT | (21,733,130.76) | 0.001288492 | (28,002.96) | |
| | Overpay Suspended | (660,833.89) | | | (22,432,116.10) |
| 12/09/2013 | 170 Estimated Tax Penalty | 660,833.89 | | | (21,771,282.21) |
| 12/10/2013 03/11/2014 | Overpay | (10,148.48) | 0.005053685 | (51.29) | |
| | Overpay GATT | (21,761,133.73) | 0.001261060 | (27,442.09) | (21,798,775.59) |
| 03/11/2014 | 670 Subsequent Payment | (660,833.89) | | | (22,459,609.48) |
| 03/12/2014 06/15/2019 | Overpay | (10,199.77) | 0.166426990 | (1,697.52) | |
| | Overpay GATT | (22,449,409.71) | 0.077889237 | (1,748,567.38) | (24,209,874.38) |
| 06/16/2019 06/24/2019 | Overpay Suspended | (24,209,874.38) | | | (24,209,874.38) |
| 06/24/2019 | 846 Refund of Overpayment | 24,212,495.82 | | | 2,621.44 |
| 06/25/2019 12/31/2020 | Underpay | 2,621.44 | 0.068368814 | 179.22 | 2,800.67 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 179.22 | 156.60 | 22.62 |
| Overpayment Interest | (1,818,716.38) | (1,818,716.37) | (0.01) |
| Principal Balance | | | 2,778.05 |
| | (1,818,537.15) | (1,818,559.77) | 2,800.67 |

**Marathon Petroleum Corporation**
**EIN** ███████
**Form 1120 Tax Years Ending December 31, 2011 and 2012**
**Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26**
**Statement**

**Post-Netting Reports 490**

## 490 Activity Summary - Marathon Petroleum

FED - ███████ Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

| Run Method: IRS Default | Module Status: Open/(Use) |
|---|---|
| Interest To: 12/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date  01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: 02/18/2016 Amount: $100,000 |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2011 | | | 150 Return Filed & Assessed Tax Liability | | 149,450,338.00 | 149,450,338.00 |
| 03/15/2011 | | | 620 Initial Installment Payment | | (160,000,000.00) | (10,549,662.00) |
| 03/29/2019 | | 03/15/2011 | 300 Additional Tax Assessment By Examinati | | 77,783,904.00 | 67,234,242.00 |
| 01/13/2020 | | 03/15/2011 | 300 Additional Tax Assessment By Examinati | | 8,638,086.00 | 75,872,328.00 |
| 04/15/2011 | 03/15/2011 | 03/15/2012 | 836 Overpayment Credit Elect to Next Period: | (10,549,662.00) | 10,549,662.00 | 86,421,990.00 |
| N/A | 03/15/2012 | 04/10/2012 | 1545 Equalize to GATT | 48,493,028.00 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 04/10/2012 | 04/15/2012 | 1545 Equalize to GATT | 48,493,028.00 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 04/10/2012 | 04/15/2012 | 1545 Equalize to GATT | 17,227.24 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 04/15/2012 | 03/15/2013 | 1545 Equalize to GATT | 48,493,028.00 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 04/15/2012 | 03/15/2013 | 1545 Equalize to GATT | 20,540.87 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1545 Equalize to GATT | 48,493,028.00 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1545 Equalize to GATT | 242,539.84 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1545 Equalize to GATT | 5,335,840.11 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1555 Equalize to Overpay | 10,000.00 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1545 Equalize to GATT | 48,493,028.00 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1545 Equalize to GATT | 359,511.03 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1545 Equalize to GATT | 21,720,324.11 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1545 Equalize to GATT | 12,806.65 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1555 Equalize to Overpay | 10,000.00 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1555 Equalize to Overpay | 96.35 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1545 Equalize to GATT | 48,493,028.00 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1545 Equalize to GATT | 422,457.13 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1545 Equalize to GATT | 21,720,324.11 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1545 Equalize to GATT | 40,809.62 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1555 Equalize to Overpay | 10,000.00 | | 86,421,990.00 |

**490 Activity Summary - Marathon Petroleum**

FED - ███████ Marathon Oil Company    1120 - MRO - Match IRS Tax Period: 2010/12

| Date Transcript | Date Start | Date Adj/End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1555 Equalize to Overpay | 148.48 | | 86,421,990.00 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| 03/15/2014 | | | 309 Abatement of Prior Tax Assessment by E | | (4,997,356.00) | 81,424,634.00 |
| 03/15/2014 | | | 700 Credit Applied | | (38,616,757.77) | 42,807,876.23 |
| 03/15/2014 | | 03/15/2014 | 700 Credit Applied | | (43,800.97) | 42,764,075.26 |
| N/A | 03/11/2014 | 03/15/2014 | 1545 Equalize to GATT | 48,493,028.00 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1545 Equalize to GATT | 484,142.48 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1545 Equalize to GATT | 22,381,158.00 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1545 Equalize to GATT | 68,251.71 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1555 Equalize to Overpay | 10,000.00 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1555 Equalize to Overpay | 199.77 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1545 Equalize to GATT | 22,381,158.00 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1545 Equalize to GATT | 69,481.84 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1545 Equalize to GATT | 25,667,654.09 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1545 Equalize to GATT | 22,381,158.00 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1545 Equalize to GATT | 287,306.93 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1545 Equalize to GATT | 25,916,691.94 | | 42,764,075.26 |
| | | | XREF: ███████ 1120 MPC 201112 | | | |
| 03/11/2019 | 03/27/2019 | 03/29/2019 | 1010 Suspend Underpayment Interest | 54,061,458.19 | | 42,764,075.26 |
| 04/17/2019 | | | 670 Subsequent Payment | | (53,589,599.09) | (10,825,523.83) |
| 03/29/2019 | 03/29/2019 | 04/17/2019 | 1010 Suspend Underpayment Interest | 53,589,599.09 | | (10,825,523.83) |
| N/A | 06/24/2019 | 11/13/2019 | 1540 Use Prin GATT to Equal | (2,621.44) | | (10,825,523.83) |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| 11/13/2019 | 11/13/2019 | 11/21/2019 | 1010 Suspend Underpayment Interest | 3,515,000.00 | | (10,825,523.83) |
| 11/21/2019 | | | 670 Subsequent Payment | | (8,596,833.00) | (19,422,356.83) |
| N/A | 11/13/2019 | 11/21/2019 | 1540 Use Prin GATT to Equal | (2,647.50) | | (19,422,356.83) |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| 02/10/2020 | | | 670 Subsequent Payment | | (4,277,426.10) | (23,699,782.93) |
| N/A | 11/21/2019 | 02/10/2020 | 1540 Use Prin GATT to Equal | (2,648.95) | | (23,699,782.93) |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 02/10/2020 | 08/08/2020 | 1540 Use Prin GATT to Equal | (2,663.66) | | (23,699,782.93) |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| 08/17/2020 | 08/08/2020 | 08/17/2020 | 846 Refund of Overpayment | (5,536.20) | 5,536.20 | (23,694,246.73) |
| N/A | 08/08/2020 | 08/17/2020 | 1540 Use Prin GATT to Equal | (2,690.87) | | (23,694,246.73) |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 08/17/2020 | 11/14/2020 | 1540 Use Prin GATT to Equal | (2,691.21) | | (23,694,246.73) |
| | | | XREF: ███████ 1120 MPC 201212 | | | |
| N/A | 11/14/2020 | 11/23/2020 | 1540 Use Prin GATT to Equal | (2,694.48) | | (23,694,246.73) |

**490 Activity Summary - Marathon Petroleum**

FED - [REDACTED] Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

| Date Transcript | Date Start | Date Adj / End | Description | | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|---|
| | | | XREF: [REDACTED] | 1120 MPC 201212 | | | |
| N/A | 11/23/2020 | 12/31/2020 | 1540 Use Prin GATT to Equal | | (2,694.81) | | (23,694,246.73) |
| | | | XREF: [REDACTED] | 1120 MPC 201212 | | | |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2011 | 150 Return Filed & Assessed Tax Liability | 149,450,338.00 | | | |
| | 300 Additional Tax Assessment By Examin | 77,783,904.00 | | | |
| | 300 Additional Tax Assessment By Examin | 8,638,086.00 | | | |
| | 620 Initial Installment Payment | (160,000,000.00) | | | 75,872,328.00 |
| 03/16/2011 03/15/2012 | Underpay | 75,872,328.00 | 0.035699799 | 2,708,626.84 | 78,580,954.84 |
| 03/15/2012 | 836 Overpayment Credit Elect to Next Peric | 10,549,662.00 | | | 89,130,616.84 |
| 03/16/2012 04/10/2012 | NR Underpay @ GATT | 48,493,028.00 | 0.000355252 | 17,227.24 | |
| | Underpay | 40,637,588.84 | 0.002133333 | 86,693.49 | 89,234,537.57 |
| 04/11/2012 04/15/2012 | NR Underpay @ GATT | 48,510,255.24 | 0.000068308 | 3,313.63 | |
| | Underpay | 40,724,282.33 | 0.000409903 | 16,693.02 | 89,254,544.22 |
| 04/16/2012 03/15/2013 | NR Underpay @ GATT | 48,513,568.87 | 0.004576018 | 221,998.97 | |
| | Underpay | 40,740,975.35 | 0.027771169 | 1,131,424.51 | 90,607,967.70 |
| 03/16/2013 09/06/2013 | NR Underpay @ GATT | 54,071,407.95 | 0.002400120 | 129,777.84 | |
| | NR Underpay @ Over | 10,000.00 | 0.009634898 | 96.35 | |
| | Underpay | 36,526,559.74 | 0.014486903 | 529,156.73 | 91,266,998.62 |
| 09/07/2013 12/09/2013 | NR Underpay @ GATT | 70,585,669.80 | 0.001288492 | 90,949.06 | |
| | NR Underpay @ Over | 10,096.35 | 0.005163831 | 52.14 | |
| | Underpay | 20,671,232.48 | 0.007755630 | 160,318.43 | 91,518,318.25 |
| 12/10/2013 03/11/2014 | NR Underpay @ GATT | 70,676,618.85 | 0.001261060 | 89,127.44 | |
| | NR Underpay @ Over | 10,148.48 | 0.005053685 | 51.29 | |
| | Underpay | 20,831,550.91 | 0.007589992 | 158,111.31 | 91,765,608.29 |
| 03/12/2014 03/15/2014 | NR Underpay @ GATT | 71,426,580.19 | 0.000054796 | 3,913.87 | |
| | NR Underpay @ Over | 10,199.77 | 0.000219196 | 2.24 | |
| | Underpay | 20,328,828.33 | 0.000328808 | 6,684.27 | 91,776,208.67 |
| 03/15/2014 | 309 Abatement of Prior Tax Assessment by | (4,997,356.00) | | | |
| | 700 Credit Applied | (38,616,757.77) | | | |
| | 700 Credit Applied | (43,800.97) | | | 48,118,293.93 |
| 03/16/2014 02/18/2016 | NR Underpay @ GATT | 48,118,293.93 | 0.009702400 | 466,862.94 | 48,585,156.87 |
| 02/19/2016 03/27/2019 | NR Underpay @ GATT | 48,585,156.87 | 0.059316008 | 2,881,877.57 | 51,467,034.44 |
| 03/28/2019 03/29/2019 | Underpay Suspended | 51,467,034.44 | | | 51,467,034.44 |
| 03/30/2019 04/17/2019 | Underpay Suspended | 51,467,034.44 | | | 51,467,034.44 |
| 04/17/2019 | 670 Subsequent Payment | (53,589,599.09) | | | (2,122,564.65) |
| 04/18/2019 06/24/2019 | Overpay GATT | (2,122,564.65) | 0.006541538 | (13,884.84) | (2,136,449.48) |
| 06/25/2019 11/13/2019 | Overpay GATT | (2,136,449.48) | 0.009939133 | (21,234.45) | (2,157,683.94) |
| 11/14/2019 11/21/2019 | Overpay GATT | (2,157,683.94) | 0.000548077 | (1,182.58) | (2,158,866.51) |
| 11/21/2019 | 670 Subsequent Payment | (8,596,833.00) | | | (10,755,699.51) |
| 11/22/2019 02/10/2020 | Overpay GATT | (10,755,699.51) | 0.005555458 | (59,752.83) | (10,815,452.35) |
| 02/10/2020 | 670 Subsequent Payment | (4,277,426.10) | | | (15,092,878.45) |
| 02/11/2020 08/08/2020 | Overpay GATT | (15,092,878.45) | 0.010215427 | (154,180.19) | (15,247,058.64) |
| 08/09/2020 08/17/2020 | Overpay GATT | (15,241,522.44) | 0.000122958 | (1,874.06) | |
| | Overpay Suspended | (5,536.20) | | | (15,248,932.70) |
| 08/17/2020 | 846 Refund of Overpayment | 5,536.20 | | | (15,243,396.50) |
| 08/18/2020 11/14/2020 | Overpay GATT | (15,243,396.50) | 0.001216578 | (18,544.78) | (15,261,941.28) |
| 11/15/2020 11/23/2020 | Overpay GATT | (15,261,941.28) | 0.000122958 | (1,876.57) | (15,263,817.85) |
| 11/24/2020 12/31/2020 | Overpay GATT | (15,263,817.85) | 0.000519257 | (7,925.84) | (15,271,743.70) |

## 490 Activity Summary - Marathon Petroleum

FED - [REDACTED]   Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 8,702,959.18 | 23,694,302.71 | (14,991,343.53) |
| Overpayment Interest | (280,456.15) | (55.98) | (280,400.17) |
| Principal Balance | | | |
| | 8,422,503.03 | 23,694,246.73 | (15,271,743.70) |

Copyright © 2002-2020 Decision Modeling, Inc. www.dmitax.com   DMI InterestNet 7.1.9        12/02/2020 10:33 AM    PAGE 4 OF 4

## 490 Activity Summary - Marathon Petroleum

FED - [redacted]  Marathon Petroleum Corporation  1120 - MPC Tax Period: 2011/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 12/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2012 | | | 150 Return Filed & Assessed Tax Liability | | 353,992,737.00 | 353,992,737.00 |
| Various | | | 660 Estimated Tax | | (550,000,000.00) | (196,007,263.00) |
| 04/15/2019 | | 03/15/2012 | 301 Abatement of Tax By Examination Divisi | | (43,338,099.00) | (239,345,362.00) |
| 03/09/2020 | | 03/15/2012 | 301 Abatement of Tax By Examination Divisi | | (511,392.00) | (239,856,754.00) |
| 11/23/2020 | | 03/15/2012 | 301 Abatement of Tax By Examination Divisi | | (4,643,537.00) | (244,500,291.00) |
| 04/10/2011 | 03/15/2012 | 04/10/2012 | 840 Manual Refund | (75,000,000.00) | 75,000,000.00 | (169,500,291.00) |
| N/A | 03/15/2012 | 04/10/2012 | 1540 Use Prin GATT to Equal | (48,493,028.00) | | (169,500,291.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| 04/15/2012 | 03/15/2012 | 04/15/2012 | 836 Overpayment Credit Elect to Next Period: | (121,007,263.00) | 121,007,263.00 | (48,493,028.00) |
| N/A | 04/10/2012 | 04/15/2012 | 1540 Use Prin GATT to Equal | (48,493,028.00) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 04/10/2012 | 04/15/2012 | 1541 Use Int GATT to Equal | (17,227.24) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 04/15/2012 | 03/15/2013 | 1540 Use Prin GATT to Equal | (48,493,028.00) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 04/15/2012 | 03/15/2013 | 1541 Use Int GATT to Equal | (20,540.87) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1540 Use Prin GATT to Equal | (48,493,028.00) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1541 Use Int GATT to Equal | (242,539.84) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1540 Use Prin GATT to Equal | (48,493,028.00) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1541 Use Int GATT to Equal | (359,511.03) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1540 Use Prin GATT to Equal | (48,493,028.00) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1541 Use Int GATT to Equal | (422,457.13) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1540 Use Prin GATT to Equal | (48,493,028.00) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1541 Use Int GATT to Equal | (484,142.48) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1540 Use Prin GATT to Equal | (25,667,654.09) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1540 Use Prin GATT to Equal | (25,916,691.94) | | (48,493,028.00) |
| | | | XREF: [redacted] 1120 MRO - Match IRS 201012 | | | |
| 06/24/2019 | 06/15/2019 | 06/24/2019 | 846 Refund of Overpayment | (47,180,048.26) | 47,180,048.26 | (1,312,979.74) |
| 11/23/2020 | 11/14/2020 | 11/23/2020 | 846 Refund of Overpayment | (5,773,253.27) | 5,773,253.27 | 4,460,273.53 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/2012 | 150 Return Filed & Assessed Tax Liability | 353,992,737.00 | | | |
| | 301 Abatement of Tax By Examination Div | (43,338,099.00) | | | |

## 490 Activity Summary - Marathon Petroleum

FED - ▮▮▮▮▮ Marathon Petroleum Corporation   1120 - MPC Tax Period: 2011/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/2012 | | 301 Abatement of Tax By Examination Div | (511,392.00) | | | |
| | | 301 Abatement of Tax By Examination Div | (4,643,537.00) | | | |
| | | 660 Estimated Tax | (550,000,000.00) | | | (244,500,291.00) |
| 03/16/2012 | 04/10/2012 | Overpay GATT | (48,493,028.00) | 0.000355252 | (17,227.24) | |
| | | Overpay Suspended | (196,007,263.00) | | | (244,517,518.24) |
| 04/10/2012 | | 840 Manual Refund | 75,000,000.00 | | | (169,517,518.24) |
| 04/11/2012 | 04/15/2012 | Overpay GATT | (48,510,255.24) | 0.000068308 | (3,313.63) | |
| | | Overpay Suspended | (121,007,263.00) | | | (169,520,831.87) |
| 04/15/2012 | | 836 Overpayment Credit Elect to Next Peric | 121,007,263.00 | | | (48,513,568.87) |
| 04/16/2012 | 03/15/2013 | Overpay GATT | (48,513,568.87) | 0.004576018 | (221,998.97) | (48,735,567.84) |
| 03/16/2013 | 09/06/2013 | Overpay GATT | (48,735,567.84) | 0.002400120 | (116,971.19) | (48,852,539.03) |
| 09/07/2013 | 12/09/2013 | Overpay GATT | (48,852,539.03) | 0.001288492 | (62,946.10) | (48,915,485.13) |
| 12/10/2013 | 03/11/2014 | Overpay GATT | (48,915,485.13) | 0.001261060 | (61,685.35) | (48,977,170.48) |
| 03/12/2014 | 03/15/2014 | Overpay GATT | (48,977,170.48) | 0.000054796 | (2,683.74) | (48,979,854.22) |
| 03/16/2014 | 02/18/2016 | Overpay GATT | (48,979,854.22) | 0.009702400 | (475,222.15) | (49,455,076.36) |
| 02/19/2016 | 03/27/2019 | Overpay GATT | (49,455,076.36) | 0.059316008 | (2,933,477.73) | (52,388,554.09) |
| 03/28/2019 | 06/15/2019 | Overpay GATT | (52,388,554.09) | 0.007700362 | (403,410.81) | (52,791,964.90) |
| 06/16/2019 | 06/24/2019 | Overpay GATT | (5,611,916.64) | 0.000863345 | (4,845.02) | |
| | | Overpay Suspended | (47,180,048.26) | | | (52,796,809.92) |
| 06/24/2019 | | 846 Refund of Overpayment | 47,180,048.26 | | | (5,616,761.66) |
| 06/25/2019 | 11/14/2020 | Overpay GATT | (5,616,761.66) | 0.027861535 | (156,491.60) | (5,773,253.26) |
| 11/15/2020 | 11/23/2020 | Overpay Suspended | (5,773,253.26) | | | (5,773,253.26) |
| 11/23/2020 | | 846 Refund of Overpayment | 5,773,253.27 | | | 0.01 |
| 11/24/2020 | 12/31/2020 | Underpay | 0.01 | 0.003119482 | 0.00 | 0.01 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 0.00 | | 0.00 |
| Overpayment Interest | (4,460,273.52) | (4,460,273.53) | 0.01 |
| Principal Balance | | | 0.00 |
| | (4,460,273.52) | (4,460,273.53) | 0.01 |

**490 Activity Summary - Marathon Petroleum**

FED - ▮▮▮▮  Marathon Petroleum Corporation    1120 - MPC Tax Period: 2012/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 12/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2013 | | | 150 Return Filed & Assessed Tax Liability | | 1,067,030,857.00 | 1,067,030,857.00 |
| 03/15/2013 | | | 660 Estimated Tax | | (930,000,000.00) | 137,030,857.00 |
| 03/15/2013 | | | 716 Generated Overpay Credit Applied from I | | (121,007,263.00) | 16,023,594.00 |
| 04/15/2019 | | 03/15/2013 | 301 Abatement of Tax By Examination Divisi | | (22,032,688.00) | (6,009,094.00) |
| 11/23/2020 | | 03/15/2013 | 300 Additional Tax Assessment By Examinati | | 2,420.00 | (6,006,674.00) |
| 09/06/2013 | | | 660 Estimated Tax | | (360,890.00) | (6,367,564.00) |
| 09/06/2013 | | | 670 Subsequent Payment | | (16,023,594.00) | (22,391,158.00) |
| N/A | 03/15/2013 | 09/06/2013 | 1540 Use Prin GATT to Equal | (5,335,840.11) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2013 | 09/06/2013 | 1550 Use Prin Over to Equal | (10,000.00) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| 12/09/2013 | 03/15/2013 | 12/09/2013 | 170 Estimated Tax Penalty | (660,833.89) | 660,833.89 | (21,730,324.11) |
| N/A | 09/06/2013 | 12/09/2013 | 1540 Use Prin GATT to Equal | (21,720,324.11) | | (21,730,324.11) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1541 Use Int GATT to Equal | (12,806.65) | | (21,730,324.11) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1550 Use Prin Over to Equal | (10,000.00) | | (21,730,324.11) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 09/06/2013 | 12/09/2013 | 1551 Use Int Over to Equal | (96.35) | | (21,730,324.11) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| 03/11/2014 | | | 670 Subsequent Payment | | (660,833.89) | (22,391,158.00) |
| N/A | 12/09/2013 | 03/11/2014 | 1540 Use Prin GATT to Equal | (21,720,324.11) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1541 Use Int GATT to Equal | (40,809.62) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1550 Use Prin Over to Equal | (10,000.00) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 12/09/2013 | 03/11/2014 | 1551 Use Int Over to Equal | (148.48) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1540 Use Prin GATT to Equal | (22,381,158.00) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1541 Use Int GATT to Equal | (68,251.71) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1550 Use Prin Over to Equal | (10,000.00) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/11/2014 | 03/15/2014 | 1551 Use Int Over to Equal | (199.77) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1540 Use Prin GATT to Equal | (22,381,158.00) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 03/15/2014 | 02/18/2016 | 1541 Use Int GATT to Equal | (69,481.84) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1540 Use Prin GATT to Equal | (22,381,158.00) | | (22,391,158.00) |
| | | | XREF: ▮▮ 1120 MRO - Match IRS 201012 | | | |
| N/A | 02/18/2016 | 03/27/2019 | 1541 Use Int GATT to Equal | (287,306.93) | | (22,391,158.00) |

**490 Activity Summary - Marathon Petroleum**

FED - ███████ Marathon Petroleum Corporation    1120 - MPC Tax Period: 2012/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |
| 06/24/2019 | 06/15/2019 | 06/24/2019 | 846 Refund of Overpayment | (24,212,495.82) | 24,212,495.82 | 1,821,337.82 |
| N/A | 06/24/2019 | 11/13/2019 | 1545 Equalize to GATT | 2,621.44 | | 1,821,337.82 |
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |
| N/A | 11/13/2019 | 11/21/2019 | 1545 Equalize to GATT | 2,647.50 | | 1,821,337.82 |
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |
| N/A | 11/21/2019 | 02/10/2020 | 1545 Equalize to GATT | 2,648.95 | | 1,821,337.82 |
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |
| N/A | 02/10/2020 | 08/08/2020 | 1545 Equalize to GATT | 2,663.66 | | 1,821,337.82 |
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |
| N/A | 08/08/2020 | 08/17/2020 | 1545 Equalize to GATT | 2,690.87 | | 1,821,337.82 |
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |
| N/A | 08/17/2020 | 11/14/2020 | 1545 Equalize to GATT | 2,691.21 | | 1,821,337.82 |
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |
| N/A | 11/14/2020 | 11/23/2020 | 1545 Equalize to GATT | 2,694.48 | | 1,821,337.82 |
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |
| N/A | 11/23/2020 | 12/31/2020 | 1545 Equalize to GATT | 2,694.81 | | 1,821,337.82 |
| | | | XREF: ███ 1120 MRO - Match IRS 201012 | | | |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/2013 | | 150 Return Filed & Assessed Tax Liability | 1,067,030,857.00 | | | |
| | | 300 Additional Tax Assessment By Examin | 2,420.00 | | | |
| | | 301 Abatement of Tax By Examination Div | (22,032,688.00) | | | |
| | | 660 Estimated Tax | (930,000,000.00) | | | |
| | | 716 Generated Overpay Credit Applied fron | (121,007,263.00) | | | (6,006,674.00) |
| 03/16/2013 | 09/06/2013 | Overpay | (10,000.00) | 0.009634898 | (96.35) | |
| | | Overpay GATT | (5,335,840.11) | 0.002400120 | (12,806.65) | |
| | | Overpay Suspended | (660,833.89) | | | (6,019,577.00) |
| 09/06/2013 | | 660 Estimated Tax | (360,890.00) | | | |
| | | 670 Subsequent Payment | (16,023,594.00) | | | (22,404,061.00) |
| 09/07/2013 | 12/09/2013 | Overpay | (10,096.35) | 0.005163831 | (52.14) | |
| | | Overpay GATT | (21,733,130.76) | 0.001288492 | (28,002.96) | |
| | | Overpay Suspended | (660,833.89) | | | (22,432,116.10) |
| 12/09/2013 | | 170 Estimated Tax Penalty | 660,833.89 | | | (21,771,282.21) |
| 12/10/2013 | 03/11/2014 | Overpay | (10,148.48) | 0.005053685 | (51.29) | |
| | | Overpay GATT | (21,761,133.73) | 0.001261060 | (27,442.09) | (21,798,775.59) |
| 03/11/2014 | | 670 Subsequent Payment | (660,833.89) | | | (22,459,609.48) |
| 03/12/2014 | 03/15/2014 | Overpay | (10,199.77) | 0.000219196 | (2.24) | |
| | | Overpay GATT | (22,449,409.71) | 0.000054796 | (1,230.13) | (22,460,841.84) |
| 03/16/2014 | 02/18/2016 | Overpay | (10,202.01) | 0.039377258 | (401.73) | |
| | | Overpay GATT | (22,450,639.84) | 0.009702400 | (217,825.09) | (22,679,068.66) |
| 02/19/2016 | 03/27/2019 | Overpay | (10,603.73) | 0.109762638 | (1,163.89) | |
| | | Overpay GATT | (22,668,464.93) | 0.059316008 | (1,344,602.86) | (24,024,835.41) |
| 03/28/2019 | 06/15/2019 | Overpay | (11,767.63) | 0.011018414 | (129.66) | |
| | | Overpay GATT | (24,013,067.78) | 0.007700362 | (184,909.30) | (24,209,874.38) |
| 06/16/2019 | 06/24/2019 | Overpay Suspended | (24,209,874.38) | | | (24,209,874.38) |
| 06/24/2019 | | 846 Refund of Overpayment | 24,212,495.82 | | - | 2,621.44 |
| 06/25/2019 | 11/13/2019 | NR Underpay @ GATT | 2,621.44 | 0.009939133 | 26.05 | 2,647.50 |
| 11/14/2019 | 11/21/2019 | NR Underpay @ GATT | 2,647.50 | 0.000548077 | 1.45 | 2,648.95 |
| 11/22/2019 | 02/10/2020 | NR Underpay @ GATT | 2,648.95 | 0.005555458 | 14.72 | 2,663.66 |
| 02/11/2020 | 08/08/2020 | NR Underpay @ GATT | 2,663.66 | 0.010215427 | 27.21 | 2,690.87 |
| 08/09/2020 | 08/17/2020 | NR Underpay @ GATT | 2,690.87 | 0.000122958 | 0.33 | 2,691.21 |

## 490 Activity Summary - Marathon Petroleum

FED - [redacted] Marathon Petroleum Corporation    1120 - MPC Tax Period: 2012/12

| Date | Description | Amount | Factor | Interest | Balance |
|------|-------------|--------|--------|----------|---------|
| 08/18/2020 11/14/2020 NR Underpay @ GATT | | 2,691.21 | 0.001216578 | 3.27 | 2,694.48 |
| 11/15/2020 11/23/2020 NR Underpay @ GATT | | 2,694.48 | 0.000122958 | 0.33 | 2,694.81 |
| 11/24/2020 12/31/2020 NR Underpay @ GATT | | 2,694.81 | 0.000519257 | 1.40 | 2,696.21 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|------------------|-------------|----------------|------------|
| Deficiency Interest | 74.77 | 156.60 | (81.83) |
| Overpayment Interest | (1,818,716.38) | (1,818,716.37) | (0.01) |
| Principal Balance | | | 2,778.05 |
| | (1,818,641.61) | (1,818,559.77) | 2,696.21 |

**Marathon Petroleum Corporation**
**EIN** ▮▮▮▮▮▮▮▮
**Form 1120 Tax Years Ending December 31, 2011 and 2012**
**Request for Net Rate Interest Netting Pursuant to Rev. Proc. 2000-26**
**Statement**

**Post-Netting Reports 530**

**530 Adjustments / Positions - Marathon Petroleum**

FED - [redacted] Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Use) |
| Interest To: 12/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: 02/18/2016 Amount: $100,000 |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

## COMPUTED OFFSET/EQUALIZATIONS

**Equalization that affect** [redacted] **2010/12 1120 - MRO - Match IRS Tax Module**

| Change: [redacted] | 201012 | 1120 | | Change: [redacted] | | 201112 | 1120 |
|---|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 48,493,028.00 Equalize to GATT | | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | | |
| N-Beg 03/15/12 | N-End | 04/10/12 | | N-Beg 03/15/12 | | N-End | 04/10/12 |
| N-XRef | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: [redacted] | 201012 | 1120 | | Change: [redacted] | | 201112 | 1120 |
|---|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 48,493,028.00 Equalize to GATT | | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | | |
| N-Beg 04/10/12 | N-End | 04/15/12 | | N-Beg 04/10/12 | | N-End | 04/15/12 |
| N-XRef | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: [redacted] | 201012 | 1120 | | Change: [redacted] | | 201112 | 1120 |
|---|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 17,227.24 Equalize to GATT | | | N-Amt | 17,227.24 Use Int GATT to Equal | | |
| N-Beg 04/10/12 | N-End | 04/15/12 | | N-Beg 04/10/12 | | N-End | 04/15/12 |
| N-XRef | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: [redacted] | 201012 | 1120 | | Change: [redacted] | | 201112 | 1120 |
|---|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 48,493,028.00 Equalize to GATT | | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | | |
| N-Beg 04/15/12 | N-End | 03/15/13 | | N-Beg 04/15/12 | | N-End | 03/15/13 |
| N-XRef | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: [redacted] | 201012 | 1120 | | Change: [redacted] | | 201112 | 1120 |
|---|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 20,540.87 Equalize to GATT | | | N-Amt | 20,540.87 Use Int GATT to Equal | | |
| N-Beg 04/15/12 | N-End | 03/15/13 | | N-Beg 04/15/12 | | N-End | 03/15/13 |
| N-XRef | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: [redacted] | 201012 | 1120 | | Change: [redacted] | | 201112 | 1120 |
|---|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 48,493,028.00 Equalize to GATT | | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | | |
| N-Beg 03/15/13 | N-End | 09/06/13 | | N-Beg 03/15/13 | | N-End | 09/06/13 |
| N-XRef | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

| Change: [redacted] | 201012 | 1120 | | Change: [redacted] | | 201112 | 1120 |
|---|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | | |

## 530 Adjustments / Positions - Marathon Petroleum

FED - ▇▇▇▇    Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

**Equalization that affect** ▇▇▇▇ **2010/12 1120 - MRO - Match IRS Tax Module**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N-Amt | | 242,539.84 Equalize to GATT | | | N-Amt | | 242,539.84 Use Int GATT to Equal | |
| N-Beg | 03/15/13 | N-End | 09/06/13 | | N-Beg | 03/15/13 | N-End | 09/06/13 |
| N-XRef | | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | | MPC | | | | | MRO - Match IRS | |
| **Change:** | ▇▇▇ | 201012 | 1120 | | **Change:** | ▇▇▇ | 201212 | 1120 |
| | | MRO - Match IRS | | | | | MPC | |
| N-Amt | | 5,335,840.11 Equalize to GATT | | | N-Amt | | 5,335,840.11 Use Prin GATT to Equal | |
| N-Beg | 03/15/13 | N-End | 09/06/13 | | N-Beg | 03/15/13 | N-End | 09/06/13 |
| N-XRef | | 201212 | 1120 | | N-XRef | | 201012 | 1120 |
| | | MPC | | | | | MRO - Match IRS | |
| **Change:** | ▇▇▇ | 201012 | 1120 | | **Change:** | ▇▇▇ | 201212 | 1120 |
| | | MRO - Match IRS | | | | | MPC | |
| N-Amt | | 10,000.00 Equalize to Overpay | | | N-Amt | | 10,000.00 Use Prin Over to Equal | |
| N-Beg | 03/15/13 | N-End | 09/06/13 | | N-Beg | 03/15/13 | N-End | 09/06/13 |
| N-XRef | | 201212 | 1120 | | N-XRef | | 201012 | 1120 |
| | | MPC | | | | | MRO - Match IRS | |
| **Change:** | ▇▇▇ | 201012 | 1120 | | **Change:** | ▇▇▇ | 201112 | 1120 |
| | | MRO - Match IRS | | | | | MPC | |
| N-Amt | | 48,493,028.00 Equalize to GATT | | | N-Amt | | 48,493,028.00 Use Prin GATT to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | | MPC | | | | | MRO - Match IRS | |
| **Change:** | ▇▇▇ | 201012 | 1120 | | **Change:** | ▇▇▇ | 201112 | 1120 |
| | | MRO - Match IRS | | | | | MPC | |
| N-Amt | | 359,511.03 Equalize to GATT | | | N-Amt | | 359,511.03 Use Int GATT to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201112 | 1120 | | N-XRef | | 201012 | 1120 |
| | | MPC | | | | | MRO - Match IRS | |
| **Change:** | ▇▇▇ | 201012 | 1120 | | **Change:** | ▇▇▇ | 201212 | 1120 |
| | | MRO - Match IRS | | | | | MPC | |
| N-Amt | | 21,720,324.11 Equalize to GATT | | | N-Amt | | 21,720,324.11 Use Prin GATT to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201212 | 1120 | | N-XRef | | 201012 | 1120 |
| | | MPC | | | | | MRO - Match IRS | |
| **Change:** | ▇▇▇ | 201012 | 1120 | | **Change:** | ▇▇▇ | 201212 | 1120 |
| | | MRO - Match IRS | | | | | MPC | |
| N-Amt | | 12,806.65 Equalize to GATT | | | N-Amt | | 12,806.65 Use Int GATT to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201212 | 1120 | | N-XRef | | 201012 | 1120 |
| | | MPC | | | | | MRO - Match IRS | |
| **Change:** | ▇▇▇ | 201012 | 1120 | | **Change:** | ▇▇▇ | 201212 | 1120 |
| | | MRO - Match IRS | | | | | MPC | |
| N-Amt | | 10,000.00 Equalize to Overpay | | | N-Amt | | 10,000.00 Use Prin Over to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201212 | 1120 | | N-XRef | | 201012 | 1120 |
| | | MPC | | | | | MRO - Match IRS | |
| **Change:** | ▇▇▇ | 201012 | 1120 | | **Change:** | ▇▇▇ | 201212 | 1120 |

## 530 Adjustments / Positions - **Marathon Petroleum**

FED -     Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

**Equalization that affect**          **2010/12 1120 - MRO - Match IRS Tax Module**

### MRO - Match IRS

| | | |
|---|---|---|
| N-Amt | 96.35  Equalize to Overpay | |
| N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201212 | 1120 |
| | MPC | |

**Change:**                    201012   1120

### MPC

| | | |
|---|---|---|
| N-Amt | 96.35  Use Int Over to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:**                    201112   1120

### MRO - Match IRS

| | | |
|---|---|---|
| N-Amt | 48,493,028.00  Equalize to GATT | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201112 | 1120 |
| | MPC | |

**Change:**                    201012   1120

### MPC

| | | |
|---|---|---|
| N-Amt | 48,493,028.00  Use Prin GATT to Equal | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:**                    201112   1120

### MRO - Match IRS

| | | |
|---|---|---|
| N-Amt | 422,457.13  Equalize to GATT | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201112 | 1120 |
| | MPC | |

**Change:**                    201012   1120

### MPC

| | | |
|---|---|---|
| N-Amt | 422,457.13  Use Int GATT to Equal | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:**                    201212   1120

### MRO - Match IRS

| | | |
|---|---|---|
| N-Amt | 21,720,324.11  Equalize to GATT | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201212 | 1120 |
| | MPC | |

**Change:**                    201012   1120

### MPC

| | | |
|---|---|---|
| N-Amt | 21,720,324.11  Use Prin GATT to Equal | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:**                    201212   1120

### MRO - Match IRS

| | | |
|---|---|---|
| N-Amt | 40,809.62  Equalize to GATT | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201212 | 1120 |
| | MPC | |

**Change:**                    201012   1120

### MPC

| | | |
|---|---|---|
| N-Amt | 40,809.62  Use Int GATT to Equal | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:**                    201212   1120

### MRO - Match IRS

| | | |
|---|---|---|
| N-Amt | 10,000.00  Equalize to Overpay | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201212 | 1120 |
| | MPC | |

**Change:**                    201012   1120

### MPC

| | | |
|---|---|---|
| N-Amt | 10,000.00  Use Prin Over to Equal | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:**                    201212   1120

### MRO - Match IRS

| | | |
|---|---|---|
| N-Amt | 148.48  Equalize to Overpay | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201212 | 1120 |
| | MPC | |

**Change:**                    201012   1120

### MPC

| | | |
|---|---|---|
| N-Amt | 148.48  Use Int Over to Equal | |
| N-Beg | 12/09/13 | N-End | 03/11/14 |
| N-XRef | | 201012 | 1120 |
| | MRO - Match IRS | |

**Change:**                    201112   1120

### MRO - Match IRS

| | | |
|---|---|---|
| N-Amt | 48,493,028.00  Equalize to GATT | |
| N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | | 201112 | 1120 |
| | MPC | |

### MPC

| | | |
|---|---|---|
| N-Amt | 48,493,028.00  Use Prin GATT to Equal | |
| N-Beg | 03/11/14 | N-End | 03/15/14 |
| N-XRef | | 201012 | 1120 |
| | MRO - Match IRS | |

## 530 Adjustments / Positions - Marathon Petroleum

FED - [redacted]   Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

### Equalization that affect [redacted] 2010/12 1120 - MRO - Match IRS Tax Module

| Change: [redacted] | 201012 | 1120 |
|---|---|---|
| **MRO - Match IRS** | | |
| N-Amt | 484,142.48 Equalize to GATT | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201112 | 1120 |
| | MPC | |

| Change: [redacted] | 201112 | 1120 |
|---|---|---|
| **MPC** | | |
| N-Amt | 484,142.48 Use Int GATT to Equal | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201012 | 1120 |
| | MRO - Match IRS | |

| Change: [redacted] | 201012 | 1120 |
|---|---|---|
| **MRO - Match IRS** | | |
| N-Amt | 22,381,158.00 Equalize to GATT | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201212 | 1120 |
| | MPC | |

| Change: [redacted] | 201212 | 1120 |
|---|---|---|
| **MPC** | | |
| N-Amt | 22,381,158.00 Use Prin GATT to Equal | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201012 | 1120 |
| | MRO - Match IRS | |

| Change: [redacted] | 201012 | 1120 |
|---|---|---|
| **MRO - Match IRS** | | |
| N-Amt | 68,251.71 Equalize to GATT | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201212 | 1120 |
| | MPC | |

| Change: [redacted] | 201212 | 1120 |
|---|---|---|
| **MPC** | | |
| N-Amt | 68,251.71 Use Int GATT to Equal | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201012 | 1120 |
| | MRO - Match IRS | |

| Change: [redacted] | 201012 | 1120 |
|---|---|---|
| **MRO - Match IRS** | | |
| N-Amt | 10,000.00 Equalize to Overpay | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201212 | 1120 |
| | MPC | |

| Change: [redacted] | 201212 | 1120 |
|---|---|---|
| **MPC** | | |
| N-Amt | 10,000.00 Use Prin Over to Equal | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201012 | 1120 |
| | MRO - Match IRS | |

| Change: [redacted] | 201012 | 1120 |
|---|---|---|
| **MRO - Match IRS** | | |
| N-Amt | 199.77 Equalize to Overpay | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201212 | 1120 |
| | MPC | |

| Change: [redacted] | 201212 | 1120 |
|---|---|---|
| **MPC** | | |
| N-Amt | 199.77 Use Int Over to Equal | |
| N-Beg 03/11/14 | N-End | 03/15/14 |
| N-XRef [redacted] | 201012 | 1120 |
| | MRO - Match IRS | |

| Change: [redacted] | 201012 | 1120 |
|---|---|---|
| **MRO - Match IRS** | | |
| N-Amt | 22,381,158.00 Equalize to GATT | |
| N-Beg 03/15/14 | N-End | 02/18/16 |
| N-XRef [redacted] | 201212 | 1120 |
| | MPC | |

| Change: [redacted] | 201212 | 1120 |
|---|---|---|
| **MPC** | | |
| N-Amt | 22,381,158.00 Use Prin GATT to Equal | |
| N-Beg 03/15/14 | N-End | 02/18/16 |
| N-XRef [redacted] | 201012 | 1120 |
| | MRO - Match IRS | |

| Change: [redacted] | 201012 | 1120 |
|---|---|---|
| **MRO - Match IRS** | | |
| N-Amt | 69,481.84 Equalize to GATT | |
| N-Beg 03/15/14 | N-End | 02/18/16 |
| N-XRef [redacted] | 201212 | 1120 |
| | MPC | |

| Change: [redacted] | 201212 | 1120 |
|---|---|---|
| **MPC** | | |
| N-Amt | 69,481.84 Use Int GATT to Equal | |
| N-Beg 03/15/14 | N-End | 02/18/16 |
| N-XRef [redacted] | 201012 | 1120 |
| | MRO - Match IRS | |

| Change: [redacted] | 201012 | 1120 |
|---|---|---|
| **MRO - Match IRS** | | |
| N-Amt | 25,667,654.09 Equalize to GATT | |
| N-Beg 03/15/14 | N-End | 02/18/16 |
| N-XRef [redacted] | 201112 | 1120 |
| | MPC | |

| Change: [redacted] | 201112 | 1120 |
|---|---|---|
| **MPC** | | |
| N-Amt | 25,667,654.09 Use Prin GATT to Equal | |
| N-Beg 03/15/14 | N-End | 02/18/16 |
| N-XRef [redacted] | 201012 | 1120 |
| | MRO - Match IRS | |

**530 Adjustments / Positions - Marathon Petroleum**

FED - ▮▮▮▮    Marathon Oil Company    1120 - MRO - Match IRS Tax Period: 2010/12

**Equalization that affect** ▮▮▮▮  **2010/12 1120 - MRO - Match IRS Tax Module**

MPC
MRO - Match IRS

| Change: ▮▮ | 201012 | 1120 | Change: ▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

N-Amt    22,381,158.00 Equalize to GATT
N-Beg    02/18/16    N-End    03/27/19
N-XRef    ▮▮▮    201212    1120

N-Amt    22,381,158.00 Use Prin GATT to Equal
N-Beg    02/18/16    N-End    03/27/19
N-XRef    ▮▮▮    201012    1120

MPC
MRO - Match IRS

| Change: ▮▮ | 201012 | 1120 | Change: ▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

N-Amt    287,306.93 Equalize to GATT
N-Beg    02/18/16    N-End    03/27/19
N-XRef    ▮▮▮    201212    1120

N-Amt    287,306.93 Use Int GATT to Equal
N-Beg    02/18/16    N-End    03/27/19
N-XRef    ▮▮▮    201012    1120

MPC
MRO - Match IRS

| Change: ▮▮ | 201012 | 1120 | Change: ▮▮ | 201112 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

N-Amt    25,916,691.94 Equalize to GATT
N-Beg    02/18/16    N-End    03/27/19
N-XRef    ▮▮▮    201112    1120

N-Amt    25,916,691.94 Use Prin GATT to Equal
N-Beg    02/18/16    N-End    03/27/19
N-XRef    ▮▮▮    201012    1120

MPC
MRO - Match IRS

| Change: ▮▮ | 201012 | 1120 | Change: ▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

N-Amt    2,621.44 Use Prin GATT to Equal
N-Beg    06/24/19    N-End    11/13/19
N-XRef    ▮▮▮    201212    1120

N-Amt    2,621.44 Equalize to GATT
N-Beg    06/24/19    N-End    11/13/19
N-XRef    ▮▮▮    201012    1120

MPC
MRO - Match IRS

| Change: ▮▮ | 201012 | 1120 | Change: ▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

N-Amt    2,647.50 Use Prin GATT to Equal
N-Beg    11/13/19    N-End    11/21/19
N-XRef    ▮▮▮    201212    1120

N-Amt    2,647.50 Equalize to GATT
N-Beg    11/13/19    N-End    11/21/19
N-XRef    ▮▮▮    201012    1120

MPC
MRO - Match IRS

| Change: ▮▮ | 201012 | 1120 | Change: ▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

N-Amt    2,648.95 Use Prin GATT to Equal
N-Beg    11/21/19    N-End    02/10/20
N-XRef    ▮▮▮    201212    1120

N-Amt    2,648.95 Equalize to GATT
N-Beg    11/21/19    N-End    02/10/20
N-XRef    ▮▮▮    201012    1120

MPC
MRO - Match IRS

| Change: ▮▮ | 201012 | 1120 | Change: ▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

N-Amt    2,663.66 Use Prin GATT to Equal
N-Beg    02/10/20    N-End    08/08/20
N-XRef    ▮▮▮    201212    1120

N-Amt    2,663.66 Equalize to GATT
N-Beg    02/10/20    N-End    08/08/20
N-XRef    ▮▮▮    201012    1120

MPC
MRO - Match IRS

| Change: ▮▮ | 201012 | 1120 | Change: ▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

**530 Adjustments / Positions - Marathon Petroleum**

FED - ███████    Marathon Oil Company   1120 - MRO - Match IRS Tax Period: 2010/12

## Equalization that affect ███████ 2010/12 1120 - MRO - Match IRS Tax Module

| N-Amt | | 2,690.87 Use Prin GATT to Equal | | N-Amt | | 2,690.87 Equalize to GATT | |
|---|---|---|---|---|---|---|---|
| N-Beg | 08/08/20 | N-End | 08/17/20 | N-Beg | 08/08/20 | N-End | 08/17/20 |
| N-XRef | | 201212 | 1120 | N-XRef | ████ | 201012 | 1120 |
| | | MPC | | | | MRO - Match IRS | |
| **Change:** ████ | | **201012** | **1120** | **Change:** ████ | | **201212** | **1120** |
| | | **MRO - Match IRS** | | | | **MPC** | |

| N-Amt | | 2,691.21 Use Prin GATT to Equal | | N-Amt | | 2,691.21 Equalize to GATT | |
|---|---|---|---|---|---|---|---|
| N-Beg | 08/17/20 | N-End | 11/14/20 | N-Beg | 08/17/20 | N-End | 11/14/20 |
| N-XRef | ████ | 201212 | 1120 | N-XRef | ████ | 201012 | 1120 |
| | | MPC | | | | MRO - Match IRS | |
| **Change:** ████ | | **201012** | **1120** | **Change:** ████ | | **201212** | **1120** |
| | | **MRO - Match IRS** | | | | **MPC** | |

| N-Amt | | 2,694.48 Use Prin GATT to Equal | | N-Amt | | 2,694.48 Equalize to GATT | |
|---|---|---|---|---|---|---|---|
| N-Beg | 11/14/20 | N-End | 11/23/20 | N-Beg | 11/14/20 | N-End | 11/23/20 |
| N-XRef | ████ | 201212 | 1120 | N-XRef | ████ | 201012 | 1120 |
| | | MPC | | | | MRO - Match IRS | |
| **Change:** ████ | | **201012** | **1120** | **Change:** ████ | | **201212** | **1120** |
| | | **MRO - Match IRS** | | | | **MPC** | |

| N-Amt | | 2,694.81 Use Prin GATT to Equal | | N-Amt | | 2,694.81 Equalize to GATT | |
|---|---|---|---|---|---|---|---|
| N-Beg | 11/23/20 | N-End | 12/31/20 | N-Beg | 11/23/20 | N-End | 12/31/20 |
| N-XRef | | 201212 | 1120 | N-XRef | ████ | 201012 | 1120 |
| | | MPC | | | | MRO - Match IRS | |

## Balances in selected module that are still available for potential netting

| | | | |
|---|---|---|---|
| 1. Available Underpayment @ Underpay Rate | 75,872,328.00 | From 03/16/11 To 03/15/12 | |
| 2. Available Underpayment @ Underpay Rate | 40,637,588.84 | From 03/16/12 To 04/10/12 | |
| 3. Available Underpayment @ Underpay Rate | 40,724,282.33 | From 04/11/12 To 04/15/12 | |
| 4. Available Underpayment @ Underpay Rate | 40,740,975.35 | From 04/16/12 To 03/15/13 | |
| 5. Available Underpayment @ Underpay Rate | 36,526,559.74 | From 03/16/13 To 09/06/13 | |
| 6. Available Underpayment @ Underpay Rate | 20,671,232.48 | From 09/07/13 To 12/09/13 | |
| 7. Available Underpayment @ Underpay Rate | 20,831,550.91 | From 12/10/13 To 03/11/14 | |
| 8. Available Underpayment @ Underpay Rate | 20,328,828.33 | From 03/12/14 To 03/15/14 | |
| 9. Excess Underpay Suspension | 2,594,423.75 | From 03/28/19 To 03/29/19 | |
| 10. Excess Underpay Suspension | 2,122,564.65 | From 03/30/19 To 04/17/19 | |
| 11. Available Overpayment @ GATT Rate | (2,122,564.65) | From 04/18/19 To 06/24/19 | |
| 12. Available Overpayment @ GATT Rate | (2,133,828.04) | From 06/25/19 To 11/13/19 | |
| 13. Available Overpayment @ GATT Rate | (2,155,036.44) | From 11/14/19 To 11/21/19 | |
| 14. Excess Underpay Suspension | 3,515,000.00 | From 11/14/19 To 11/21/19 | |
| 15. Available Overpayment @ GATT Rate | (10,753,050.57) | From 11/22/19 To 02/10/20 | |
| 16. Available Overpayment @ GATT Rate | (15,090,214.78) | From 02/11/20 To 08/08/20 | |
| 17. Available Overpayment @ GATT Rate | (15,238,831.57) | From 08/09/20 To 08/17/20 | |
| 18. Available Suspended Overpay | (5,536.20) | From 08/09/20 To 08/17/20 | |

**530 Adjustments / Positions - Marathon Petroleum**

FED - ███████ Marathon Oil Company    1120 - MRO - Match IRS Tax Period: 2010/12

## Balances in selected module that are still available for potential netting

19. Available Overpayment @ GATT Rate          (15,240,705.30)   From 08/18/20 To 11/14/20
20. Available Overpayment @ GATT Rate          (15,259,246.80)   From 11/15/20 To 11/23/20
21. Available Overpayment @ GATT Rate          (15,261,123.04)   From 11/24/20 To 12/31/20

## 530 Adjustments / Positions - Marathon Petroleum

FED - ████████ Marathon Petroleum Corporation    1120 - MPC Tax Period: 2011/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 12/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995  Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

## *COMPUTED OFFSET/EQUALIZATIONS*

**Equalization that affect** ████████ **2011/12 1120 - MPC Tax Module**

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 48,493,028.00 Equalize to GATT | | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | |
| N-Beg 03/15/12 | N-End | 04/10/12 | | N-Beg 03/15/12 | N-End | 04/10/12 |
| N-XRef | 201112 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 48,493,028.00 Equalize to GATT | | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | |
| N-Beg 04/10/12 | N-End | 04/15/12 | | N-Beg 04/10/12 | N-End | 04/15/12 |
| N-XRef | 201112 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 17,227.24 Equalize to GATT | | | N-Amt | 17,227.24 Use Int GATT to Equal | |
| N-Beg 04/10/12 | N-End | 04/15/12 | | N-Beg 04/10/12 | N-End | 04/15/12 |
| N-XRef | 201112 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 48,493,028.00 Equalize to GATT | | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | |
| N-Beg 04/15/12 | N-End | 03/15/13 | | N-Beg 04/15/12 | N-End | 03/15/13 |
| N-XRef | 201112 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 20,540.87 Equalize to GATT | | | N-Amt | 20,540.87 Use Int GATT to Equal | |
| N-Beg 04/15/12 | N-End | 03/15/13 | | N-Beg 04/15/12 | N-End | 03/15/13 |
| N-XRef | 201112 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |
| N-Amt | 48,493,028.00 Equalize to GATT | | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | |
| N-Beg 03/15/13 | N-End | 09/06/13 | | N-Beg 03/15/13 | N-End | 09/06/13 |
| N-XRef | 201112 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ████████ | 201012 | 1120 | | Change: ████████ | 201112 | 1120 |
|---|---|---|---|---|---|---|
| **MRO - Match IRS** | | | | **MPC** | | |

## 530 Adjustments / Positions - Marathon Petroleum

FED - ███████    Marathon Petroleum Corporation    1120 - MPC Tax Period: 2011/12

**Equalization that affect** ███████ **2011/12 1120 - MPC Tax Module**

| N-Amt | 242,539.84 Equalize to GATT | | N-Amt | 242,539.84 Use Int GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 03/15/13 | N-End 09/06/13 | N-Beg | 03/15/13 | N-End 09/06/13 |
| N-XRef | ███ | 201112 1120 | N-XRef | ███████ | 201012 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ███ | 201012 | 1120 | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|
| | MRO - Match IRS | | | MPC | |

| N-Amt | 48,493,028.00 Equalize to GATT | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 09/06/13 | N-End 12/09/13 | N-Beg | 09/06/13 | N-End 12/09/13 |
| N-XRef | ███ | 201112 1120 | N-XRef | ███████ | 201012 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ███ | 201012 | 1120 | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|
| | MRO - Match IRS | | | MPC | |

| N-Amt | 359,511.03 Equalize to GATT | | N-Amt | 359,511.03 Use Int GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 09/06/13 | N-End 12/09/13 | N-Beg | 09/06/13 | N-End 12/09/13 |
| N-XRef | ███ | 201112 1120 | N-XRef | ███████ | 201012 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ███ | 201012 | 1120 | Change ███████ | 201112 | 1120 |
|---|---|---|---|---|---|
| | MRO - Match IRS | | | MPC | |

| N-Amt | 48,493,028.00 Equalize to GATT | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 12/09/13 | N-End 03/11/14 | N-Beg | 12/09/13 | N-End 03/11/14 |
| N-XRef | ███ | 201112 1120 | N-XRef | ███████ | 201012 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ███ | 201012 | 1120 | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|
| | MRO - Match IRS | | | MPC | |

| N-Amt | 422,457.13 Equalize to GATT | | N-Amt | 422,457.13 Use Int GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 12/09/13 | N-End 03/11/14 | N-Beg | 12/09/13 | N-End 03/11/14 |
| N-XRef | ███ | 201112 1120 | N-XRef | ███████ | 201012 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ███ | 201012 | 1120 | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|
| | MRO - Match IRS | | | MPC | |

| N-Amt | 48,493,028.00 Equalize to GATT | | N-Amt | 48,493,028.00 Use Prin GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 03/11/14 | N-End 03/15/14 | N-Beg | 03/11/14 | N-End 03/15/14 |
| N-XRef | ███ | 201112 1120 | N-XRef | ███████ | 201012 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ███ | 201012 | 1120 | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|
| | MRO - Match IRS | | | MPC | |

| N-Amt | 484,142.48 Equalize to GATT | | N-Amt | 484,142.48 Use Int GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 03/11/14 | N-End 03/15/14 | N-Beg | 03/11/14 | N-End 03/15/14 |
| N-XRef | ███ | 201112 1120 | N-XRef | ███████ | 201012 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ███ | 201012 | 1120 | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|
| | MRO - Match IRS | | | MPC | |

| N-Amt | 25,667,654.09 Equalize to GATT | | N-Amt | 25,667,654.09 Use Prin GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 03/15/14 | N-End 02/18/16 | N-Beg | 03/15/14 | N-End 02/18/16 |
| N-XRef | ███ | 201112 1120 | N-XRef | ███████ | 201012 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ███ | 201012 | 1120 | Change: ███████ | 201112 | 1120 |
|---|---|---|---|---|---|

**530 Adjustments / Positions - Marathon Petroleum**

FED - [REDACTED] Marathon Petroleum Corporation 1120 - MPC Tax Period: 2011/12

## Equalization that affect [REDACTED] 2011/12 1120 - MPC Tax Module

| MRO - Match IRS | | | | MPC | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 25,916,691.94 Equalize to GATT | | | N-Amt | | 25,916,691.94 Use Prin GATT to Equal | |
| N-Beg | 02/18/16 | N-End | 03/27/19 | N-Beg | 02/18/16 | N-End | 03/27/19 |
| N-XRef | | 201112 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | | MRO - Match IRS | |

## Balances in selected module that are still available for potential netting

| | | | |
|---|---|---|---|
| 1. Available Suspended Overpay | (196,007,263.00) | From 03/16/12 To 04/10/12 |
| 2. Available Suspended Overpay | (121,007,263.00) | From 04/11/12 To 04/15/12 |
| 3. Available Overpayment @ GATT Rate | (23,312,200.13) | From 03/16/14 To 02/18/16 |
| 4. Available Overpayment @ GATT Rate | (23,538,384.42) | From 02/19/16 To 03/27/19 |
| 5. Available Overpayment @ GATT Rate | (52,388,554.09) | From 03/28/19 To 06/15/19 |
| 6. Available Overpayment @ GATT Rate | (5,611,916.64) | From 06/16/19 To 06/24/19 |
| 7. Available Suspended Overpay | (47,180,048.26) | From 06/16/19 To 06/24/19 |
| 8. Available Overpayment @ GATT Rate | (5,616,761.66) | From 06/25/19 To 11/14/20 |
| 9. Available Suspended Overpay | (5,773,253.26) | From 11/15/20 To 11/23/20 |
| 10. Available Underpayment @ Underpay Rate | 0.01 | From 11/24/20 To 12/31/20 |

## 530 Adjustments / Positions - Marathon Petroleum

FED - ██████ Marathon Petroleum Corporation   1120 - MPC Tax Period: 2012/12

| | |
|---|---|
| Run Method: IRS Default | Module Status: Open/(Open) |
| Interest To: 12/31/2020 | |
| GATT Method: Retain Character (New) | GATT Date: 01/01/1995 Amount: $10,000 |
| LCU Method: Default IRS | LCU Interest Date: LCU Interest is OFF |
| Underpay Net Start: All Dates Included | Overpay Net Start: All Dates Included |

## *COMPUTED OFFSET/EQUALIZATIONS*

**Equalization that affect** ████████ **2012/12 1120 - MPC Tax Module**

| Change: ██████ | 201012 | 1120 | Change: ██████ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

| N-Amt | 5,335,840.11 Equalize to GATT | | N-Amt | 5,335,840.11 Use Prin GATT to Equal | |
|---|---|---|---|---|---|
| N-Beg | 03/15/13 | N-End | 09/06/13 | N-Beg | 03/15/13 | N-End | 09/06/13 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ██████ | 201012 | 1120 | Change: ██████ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

| N-Amt | 10,000.00 Equalize to Overpay | | N-Amt | 10,000.00 Use Prin Over to Equal | |
| N-Beg | 03/15/13 | N-End | 09/06/13 | N-Beg | 03/15/13 | N-End | 09/06/13 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ██████ | 201012 | 1120 | Change: ██████ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

| N-Amt | 21,720,324.11 Equalize to GATT | | N-Amt | 21,720,324.11 Use Prin GATT to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ██████ | 201012 | 1120 | Change: ██████ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

| N-Amt | 12,806.65 Equalize to GATT | | N-Amt | 12,806.65 Use Int GATT to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ██████ | 201012 | 1120 | Change: ██████ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

| N-Amt | 10,000.00 Equalize to Overpay | | N-Amt | 10,000.00 Use Prin Over to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ██████ | 201012 | 1120 | Change: ██████ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

| N-Amt | 96.35 Equalize to Overpay | | N-Amt | 96.35 Use Int Over to Equal | |
| N-Beg | 09/06/13 | N-End | 12/09/13 | N-Beg | 09/06/13 | N-End | 12/09/13 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | MRO - Match IRS | |

| Change: ██████ | 201012 | 1120 | Change: ██████ | 201212 | 1120 |
|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | **MPC** | |

## 530 Adjustments / Positions – Marathon Petroleum

FED - ▮▮▮▮   Marathon Petroleum Corporation   1120 - MPC Tax Period: 2012/12

**Equalization that affect** ▮▮▮▮ **2012/12 1120 - MPC Tax Module**

| | Left | | | Right |
|---|---|---|---|---|
| N-Amt | 21,720,324.11 Equalize to GATT | | N-Amt | 21,720,324.11 Use Prin GATT to Equal |
| N-Beg 12/09/13 | N-End 03/11/14 | | N-Beg 12/09/13 | N-End 03/11/14 |
| N-XRef | 201212  1120 | | N-XRef | 201012  1120 |
| | MPC | | | MRO - Match IRS |
| **Change:** | 201012  1120 | | **Change:** | 201212  1120 |
| | MRO - Match IRS | | | MPC |

| N-Amt | 40,809.62 Equalize to GATT | N-Amt | 40,809.62 Use Int GATT to Equal |
|---|---|---|---|
| N-Beg 12/09/13 | N-End 03/11/14 | N-Beg 12/09/13 | N-End 03/11/14 |
| N-XRef | 201212  1120 | N-XRef | 201012  1120 |
| | MPC | | MRO - Match IRS |
| **Change:** | 201012  1120 | **Change:** | 201212  1120 |
| | MRO - Match IRS | | MPC |

| N-Amt | 10,000.00 Equalize to Overpay | N-Amt | 10,000.00 Use Prin Over to Equal |
|---|---|---|---|
| N-Beg 12/09/13 | N-End 03/11/14 | N-Beg 12/09/13 | N-End 03/11/14 |
| N-XRef | 201212  1120 | N-XRef | 201012  1120 |
| | MPC | | MRO - Match IRS |
| **Change:** | 201012  1120 | **Change:** | 201212  1120 |
| | MRO - Match IRS | | MPC |

| N-Amt | 148.48 Equalize to Overpay | N-Amt | 148.48 Use Int Over to Equal |
|---|---|---|---|
| N-Beg 12/09/13 | N-End 03/11/14 | N-Beg 12/09/13 | N-End 03/11/14 |
| N-XRef | 201212  1120 | N-XRef | 201012  1120 |
| | MPC | | MRO - Match IRS |
| **Change:** | 201012  1120 | **Change:** | 201212  1120 |
| | MRO - Match IRS | | MPC |

| N-Amt | 22,381,158.00 Equalize to GATT | N-Amt | 22,381,158.00 Use Prin GATT to Equal |
|---|---|---|---|
| N-Beg 03/11/14 | N-End 03/15/14 | N-Beg 03/11/14 | N-End 03/15/14 |
| N-XRef | 201212  1120 | N-XRef | 201012  1120 |
| | MPC | | MRO - Match IRS |
| **Change:** | 201012  1120 | **Change:** | 201212  1120 |
| | MRO - Match IRS | | MPC |

| N-Amt | 68,251.71 Equalize to GATT | N-Amt | 68,251.71 Use Int GATT to Equal |
|---|---|---|---|
| N-Beg 03/11/14 | N-End 03/15/14 | N-Beg 03/11/14 | N-End 03/15/14 |
| N-XRef | 201212  1120 | N-XRef | 201012  1120 |
| | MPC | | MRO - Match IRS |
| **Change:** | 201012  1120 | **Change:** | 201212  1120 |
| | MRO - Match IRS | | MPC |

| N-Amt | 10,000.00 Equalize to Overpay | N-Amt | 10,000.00 Use Prin Over to Equal |
|---|---|---|---|
| N-Beg 03/11/14 | N-End 03/15/14 | N-Beg 03/11/14 | N-End 03/15/14 |
| N-XRef | 201212  1120 | N-XRef | 201012  1120 |
| | MPC | | MRO - Match IRS |
| **Change:** | 201012  1120 | **Change:** | 201212  1120 |
| | MRO - Match IRS | | MPC |

| N-Amt | 199.77 Equalize to Overpay | N-Amt | 199.77 Use Int Over to Equal |
|---|---|---|---|
| N-Beg 03/11/14 | N-End 03/15/14 | N-Beg 03/11/14 | N-End 03/15/14 |
| N-XRef | 201212  1120 | N-XRef | 201012  1120 |
| | MPC | | MRO - Match IRS |
| **Change:** | 201012  1120 | **Change:** | 201212  1120 |

**530 Adjustments / Positions – Marathon Petroleum**

FED – ▓▓▓▓ Marathon Petroleum Corporation   1120 - MPC Tax Period: 2012/12

## <u>Equalization that affect</u> ▓▓▓▓ <u>2012/12 1120 - MPC Tax Module</u>

### MRO - Match IRS
### MPC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 22,381,158.00 Equalize to GATT | | | N-Amt | 22,381,158.00 Use Prin GATT to Equal | | |
| N-Beg | 03/15/14 | N-End | 02/18/16 | N-Beg | 03/15/14 | N-End | 02/18/16 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

Change: ▓▓▓▓   201012   1120        Change: ▓▓▓▓   201212   1120

### MRO - Match IRS
### MPC

| N-Amt | 69,481.84 Equalize to GATT | | | N-Amt | 69,481.84 Use Int GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 03/15/14 | N-End | 02/18/16 | N-Beg | 03/15/14 | N-End | 02/18/16 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

Change: ▓▓▓▓   201012   1120        Change: ▓▓▓▓   201212   1120

### MRO - Match IRS
### MPC

| N-Amt | 22,381,158.00 Equalize to GATT | | | N-Amt | 22,381,158.00 Use Prin GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 02/18/16 | N-End | 03/27/19 | N-Beg | 02/18/16 | N-End | 03/27/19 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

Change: ▓▓▓▓   201012   1120        Change: ▓▓▓▓   201212   1120

### MRO - Match IRS
### MPC

| N-Amt | 287,306.93 Equalize to GATT | | | N-Amt | 287,306.93 Use Int GATT to Equal | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 02/18/16 | N-End | 03/27/19 | N-Beg | 02/18/16 | N-End | 03/27/19 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

Change: ▓▓▓▓   201012   1120        Change: ▓▓▓▓   201212   1120

### MRO - Match IRS
### MPC

| N-Amt | 2,621.44 Use Prin GATT to Equal | | | N-Amt | 2,621.44 Equalize to GATT | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 06/24/19 | N-End | 11/13/19 | N-Beg | 06/24/19 | N-End | 11/13/19 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

Change: ▓▓▓▓   201012   1120        Change: ▓▓▓▓   201212   1120

### MRO - Match IRS
### MPC

| N-Amt | 2,647.50 Use Prin GATT to Equal | | | N-Amt | 2,647.50 Equalize to GATT | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 11/13/19 | N-End | 11/21/19 | N-Beg | 11/13/19 | N-End | 11/21/19 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

Change: ▓▓▓▓   201012   1120        Change: ▓▓▓▓   201212   1120

### MRO - Match IRS
### MPC

| N-Amt | 2,648.95 Use Prin GATT to Equal | | | N-Amt | 2,648.95 Equalize to GATT | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 11/21/19 | N-End | 02/10/20 | N-Beg | 11/21/19 | N-End | 02/10/20 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

Change: ▓▓▓▓   201012   1120        Change: ▓▓▓▓   201212   1120

### MRO - Match IRS
### MPC

| N-Amt | 2,663.66 Use Prin GATT to Equal | | | N-Amt | 2,663.66 Equalize to GATT | | |
|---|---|---|---|---|---|---|---|
| N-Beg | 02/10/20 | N-End | 08/08/20 | N-Beg | 02/10/20 | N-End | 08/08/20 |
| N-XRef | | 201212 | 1120 | N-XRef | | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | | |

## 530 Adjustments / Positions - **Marathon Petroleum**

FED - ▮▮▮▮▮  Marathon Petroleum Corporation    1120 - MPC Tax Period: 2012/12

**Equalization that affect** ▮▮▮▮▮ **2012/12 1120 - MPC Tax Module**

| Change: ▮▮▮▮ | 201012 | 1120 | | Change: ▮▮▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | |
| N-Amt | 2,690.87 Use Prin GATT to Equal | | | N-Amt | 2,690.87 Equalize to GATT | |
| N-Beg  08/08/20 | N-End | 08/17/20 | | N-Beg  08/08/20 | N-End | 08/17/20 |
| N-XRef | 201212 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ▮▮▮▮ | 201012 | 1120 | | Change: ▮▮▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | |
| N-Amt | 2,691.21 Use Prin GATT to Equal | | | N-Amt | 2,691.21 Equalize to GATT | |
| N-Beg  08/17/20 | N-End | 11/14/20 | | N-Beg  08/17/20 | N-End | 11/14/20 |
| N-XRef | 201212 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ▮▮▮▮ | 201012 | 1120 | | Change: ▮▮▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | |
| N-Amt | 2,694.48 Use Prin GATT to Equal | | | N-Amt | 2,694.48 Equalize to GATT | |
| N-Beg  11/14/20 | N-End | 11/23/20 | | N-Beg  11/14/20 | N-End | 11/23/20 |
| N-XRef | 201212 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

| Change: ▮▮▮▮ | 201012 | 1120 | | Change: ▮▮▮▮ | 201212 | 1120 |
|---|---|---|---|---|---|---|
| | **MRO - Match IRS** | | | | **MPC** | |
| N-Amt | 2,694.81 Use Prin GATT to Equal | | | N-Amt | 2,694.81 Equalize to GATT | |
| N-Beg  11/23/20 | N-End | 12/31/20 | | N-Beg  11/23/20 | N-End | 12/31/20 |
| N-XRef | 201212 | 1120 | | N-XRef | 201012 | 1120 |
| | MPC | | | | MRO - Match IRS | |

## Balances in selected module that are still available for potential netting

| | | | |
|---|---|---|---|
| 1. Available Suspended Overpay | (660,833.89) | From 03/16/13 To 09/06/13 |
| 2. Available Suspended Overpay | (660,833.89) | From 09/07/13 To 12/09/13 |
| 3. Available Overpayment @ Overpay Rate | (10,202.01) | From 03/16/14 To 02/18/16 |
| 4. Available Overpayment @ Overpay Rate | (10,603.73) | From 02/19/16 To 03/27/19 |
| 5. Available Overpayment @ GATT Rate | (24,013,067.78) | From 03/28/19 To 06/15/19 |
| 6. Available Overpayment @ Overpay Rate | (11,767.63) | From 03/28/19 To 06/15/19 |
| 7. Available Suspended Overpay | (24,209,874.38) | From 06/16/19 To 06/24/19 |